UNITED STATES BANKRUPTCY COURT

WESTERN DISTRICT OF TEXAS

Clear All Fields

Save

| | | |
|---|---|---|
| In Re. Alamo Biologics, LLC | § | Case No. 26-51549 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026

Petition Date: 06/03/2026

Months Pending: 1

Industry Classification: 6 2 1 9

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 47

Debtor's Full-Time Employees (as of date of order for relief): 45

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

Pamela Sloan (signature)

Signature of Responsible Party

Pamela Sloan

Printed Name of Responsible Party

07/20/2026

Date

5844 Rocky Point Drive San Antonio, TX 78249

Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.



EXHIBIT E

Debtor's Name Alamo Biologics, LLC Save Case No. 26-51549

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $43,051 | |
| b. | Total receipts (net of transfers between accounts) | $693,420 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $676,687 | |
| d. | Cash balance end of month (a+b-c) | $59,784 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $676,687 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $2,922,233 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,707,035 |
| c. | Inventory (Book ◉ Market ○ Other ○ (attach explanation)) | $6,090,272 |
| d | Total current assets | $242,481 |
| e. | Total assets | $13,669,184 |
| f. | Postpetition payables (excluding taxes) | $379,782 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $379,782 |
| k. | Prepetition secured debt | $1,337,788 |
| l. | Prepetition priority debt | $5,021,614 |
| m. | Prepetition unsecured debt | $11,624,816 |
| n. | Total liabilities (debt) (j+k+l+m) | $18,364,001 |
| o. | Ending equity/net worth (e-n) | $-4,694,817 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $616,790 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $777,112 | |
| c. | Gross profit (a-b) | $-160,322 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $298,493 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $58,934 | |
| h. | Interest | $115,343 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-633,092 | |

Click "Generate PDF" to Remove Watermark

Debtor's Name Alamo Biologics, LLC Save Case No. 26-51549

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | N/A | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | N/A | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ●

c. Were any payments made to or on behalf of insiders? — Yes ● No ○

d. Are you current on postpetition tax return filings? — Yes ● No ○

e. Are you current on postpetition estimated tax payments? — Yes ● No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ●

i. Do you have: Worker's compensation insurance? — Yes ● No ○

If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

Casualty/property insurance? — Yes ● No ○

If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

General liability insurance? — Yes ● No ○

If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○ No ●

k. Has a disclosure statement been filed with the court? — Yes ● No ○

Click "Generate PDF" to Remove Watermark

Debtor's Name Alamo Biologics, LLC | Save | Case No. 26-51549

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes (•) No ( )

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | |
| b. | Gross income (receipts) from self-employment | |
| c. | Gross income from all other sources | |
| d. | Total income in the reporting period (a+b+c) | |
| e. | Payroll deductions | |
| f. | Self-employment related expenses | |
| g. | Living expenses | |
| h. | All other expenses | |
| i. | Total expenses in the reporting period (e+f+g+h) | |
| j. | Difference between total income and total expenses (d-i) | |
| k. | List the total amount of all postpetition debts that are past due | |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ( ) No ( ) |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ( ) No ( ) N/A ( ) |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Click "Generate PDF" to Remove Watermark

/s/ Pamela Sloan
Signature of Responsible Party

Pamela Sloan
Printed Name of Responsible Party

CFO
Title

07/20/2026
Date

Save | Generate PDF for Court Filing and Remove Watermark

JB JEFFERSON BANK



P.O. Box 5190
San Antonio, Texas 78201-0190

*Include us in your* **Summer Travel Plans.**
Set-up your Card Management today.
**Learn more.**

144973-01A**006393
Alamo Biologics LLC
PO Box 691433
San Antonio TX 78269-1433

# Statement of Account

6/01/26 to 6/30/26 (30 Days)

| Customer Service | Account |
|---|---|
| (210) 736-7600 | ALAMO BIOLOGICS LLC |

| | | | |
|---|---|---|---|
| Business Checking | | Number of Enclosures | 7 |
| Account Number | **XXXXXX0995** | Statement Dates | 6/01/26 thru 6/30/26 |
| Previous Balance | $121,667.90 | Number of Days this Statement | 30 |
| 33 Deposits/Credits | $614,033.23 | Average Daily Balance | $97,442.88 |
| 121 Checks /Debits | $735,701.13 | Average Collected | $97,442.88 |
| Service Charge | $0.00 | Interest Earned | $0.00 |
| Interest Paid | $0.00 | | |
| Current Balance | $0.00 | | |

## Deposits & Other Credits

| | | |
|---|---|---|
| 01 JUN | WIRE-IN 0399465002--2026-0001008880-6 2026-0001008 | $3,430.00 |
| 01 JUN | DEPOSIT INTUIT 84771063--CCD | $15,768.00 |
| 01 JUN | DDA Remote Deposit Credit | $12,364.00 |
| 02 JUN | WIRE-IN [redacted] CO.,LTD | $68,610.00 |
| 03 JUN | DEPOSIT INTUIT 91760053--CCD | $3,182.00 |
| 04 JUN | Pos Pay return item 06/03/2026 — due to bankruptcy | $20,000.00 |
| 05 JUN | WIRE-IN [redacted] INC--PAYMENT ON INVOICE | $33,380.00 |
| 05 JUN | DEPOSIT INTUIT 99266013--CCD | $7,263.00 |
| 05 JUN | PAYABLES [redacted]--CCD | $49,465.00 |

00044731

**PRIVACY NOTICE:** Federal law requires us to tell you how we collect, share, and protect your personal information. You may review our privacy policy and practices with respect to your personal information at https://www.jeffersonbank.com/privacy-policy or we will mail you a free copy upon request if you call us at (210) 736-7600.

## IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS ON YOUR PERSONAL BANK ACCOUNT:

## WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about an electronic funds transfer on the statement or receipt, we must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number.
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days (20 business days if the transfer was foreign initiated) to do this, we will recredit your account for the amount you think is in error, so that you will have use of your money during the time it takes to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS: Contact us within 30 days if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

---

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

**YOUR BALANCE** SHOWN ON THIS STATEMENT $ ____________

**ADD** + (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT $ ____________

**TOTAL**

**SUBTRACT** - (IF ANY) CHECKS OUTSTANDING $ ____________

**BALANCE** $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL BANKING STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1) Your name and account number,
2) The dollar amount of the suspected error,
3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

---

**PLEASE EXAMINE THIS STATEMENT AT ONCE.**

00044732

| | | |
|---|---|---|
| 05 JUN | DDA Remote Deposit Credit | $2,814.00 |
| 08 JUN | Pos Pay Item Return 06/05/2026 | $24,400.00 |
| 08 JUN | DEPOSIT INTUIT 02820063--CCD | $10,982.00 |
| 08 JUN | DDA Remote Deposit Credit | $14,996.00 |
| 09 JUN | DEPOSIT INTUIT 09604453--CCD | $14,875.00 |
| 10 JUN | Tissue Pmt [redacted] INC--CCD | $1.00 |
| 10 JUN | DEPOSIT INTUIT 13576463--CCD | $10,140.00 |
| 10 JUN | DDA Remote Deposit Credit | $18,884.00 |
| 11 JUN | PAYABLES [redacted]--CCD | $40,409.00 |
| 12 JUN | REFUND INTUIT--CCD | $2,984.23 |
| 12 JUN | DDA Remote Deposit Credit | $4,021.00 |
| 15 JUN | DEPOSIT INTUIT 23279613--CCD | $1,885.00 |
| 15 JUN | Tissue Pmt [redacted] INC--CCD | $5,090.00 |
| 15 JUN | Tissue Pmt [redacted]--CCD | $26,555.00 |
| 15 JUN | DEPOSIT INTUIT 27011543--CCD | $34,265.00 |
| 15 JUN | DDA Remote Deposit Credit | $11,120.00 |
| 16 JUN | DDA Remote Deposit Credit | $6,934.00 |
| 17 JUN | WIRE IN [redacted] CO.,LTD | $9,625.00 |
| 17 JUN | PAYABLES [redacted]--CCD | $25,310.00 |
| 17 JUN | DDA Remote Deposit Credit | $2,509.00 |
| 18 JUN | WIRE IN [redacted] LLC | $33,330.00 |
| 18 JUN | ALAMO [redacted]--CCD | $1,768.00 |
| 22 JUN | DDA Remote Deposit Credit | $64,120.00 |

| | | |
|---|---|---|
| 24 JUN | WIRE IN EDGE MEDICAL LTD Edge--Edge Medical Stat 1754 | $33,554.00 |

## Other Items - Charges

| | | |
|---|---|---|
| 01 JUN | BILL_PAY ZRKMLLARRYWVINES--CCD | $60.00 |
| 01 JUN | TRAN FEE INTUIT 87440563--CCD | $60.00 |
| 01 JUN | BILL_PAY QAASIKEVINDARRCQ--CCD | $162.00 |
| 01 JUN | BILL_PAY JBOKDBRITTANYALF--CCD | $280.00 |
| 01 JUN | BILL_PAY QMQRGPEAKPRESTIG--CCD | $324.00 |
| 01 JUN | BILL_PAY QJISMPARRINSTRUM--CCD | $687.67 |
| 01 JUN | BILL_PAY JHESTAUSTENFLORE--CCD | $1,025.00 |
| 01 JUN | BILL_PAY JQQNWNOBELMEDICA--CCD | $1,300.00 |
| 01 JUN | BILL_PAY QLUBJELVARAMIREZ--CCD | $1,400.00 |
| 01 JUN | BILL_PAY JDMDFPACKAGINGCO--CCD | $1,700.00 |
| 01 JUN | BILL_PAY JTWUNSOUTHEASTER--CCD | $2,000.00 |
| 01 JUN | BILL_PAY ZSDCLTORMACHINCF--CCD | $2,984.23 |
| 01 JUN | Collection Shred-it USA LLC--PPD | $3,758.16 |
| 01 JUN | BILL_PAY JEUCHNELSONLABOR--CCD | $4,824.81 |
| 01 JUN | BILL_PAY QHISNFUSIONMEDIC--CCD | $6,340.00 |
| 01 JUN | BILL_PAY QXKMYLIFECYCLEBI--CCD | $6,804.00 |
| 01 JUN | FPRS FIDELITY 6569W C--CCD | $8,562.12 |
| 01 JUN | BILL_PAY ZPNBOENVSERVICES--CCD | $9,779.00 |
| 01 JUN | BILL_PAY QCTLKSTERISCORPO--CCD | $23,946.14 |
| 02 JUN | BILL_PAY JXRRNHETTICHINST--CCD | $53.10 |
| 02 JUN | BILL_PAY QFWHZCLIFFORDPOW--CCD | $60.56 |

00044734

| | | |
|---|---|---|
| 02 JUN | WEBPAYMENT WAGEWORKSINC--WEB | $100.00 |
| 02 JUN | BILL_PAY JDUDVCARDINALHEA--CCD | $242.40 |
| 02 JUN | BILL_PAY ZJQXLSAFESITECBV--CCD | $307.50 |
| 02 JUN | WEB PAY LEASE SERVICES--CCD | $392.23 |
| 02 JUN | FDX FREIGH FEDEX CIS--CCD | $1,037.87 |
| 02 JUN | BILL_PAY QXMXDNOVASTERILI--CCD | $1,954.00 |
| 02 JUN | BILL_PAY QQSKNKTECCLEANRO--CCD | $2,591.00 |
| 02 JUN | BILL_PAY QEMOJALLEGUARDYZ--CCD | $3,924.36 |
| 02 JUN | BILL_PAY QTGQAFISHERSCIEN--CCD | $4,288.81 |
| 02 JUN | BILL_PAY JZBTUTERMINALBHR--CCD | $7,825.39 |
| 02 JUN | BILL_PAY QMMJRVALIDATEDDE--CCD | $10,267.50 |
| 03 JUN | WIRE-OUT MAXMEDIPHARM CO LTD | $7,500.00 |
| 03 JUN | TRAN FEE INTUIT 95100833--CCD | $111.67 |
| 03 JUN | DEBIT FEDERAL EXPRESS--WEB | $131.94 |
| 03 JUN | PURCHASE ULINE--CCD | $2,752.46 |
| 03 JUN | MMS ACH MCKESSON MED SUR--CTX | $13,637.82 |
| 03 JUN | 2122693050 CHEDR--CCD | $20,000.00 |
| 04 JUN | WEB PMTS The Overlook at--WEB | $1,800.00 |
| 04 JUN | BILL_PAY JUPICADAMAJAMESR--CCD | $2,000.00 |
| 05 JUN | TRAN FEE INTUIT 02571013--CCD | $49.93 |
| 05 JUN | PAYMENT FINTAP--CCD | $24,400.00 |
| 08 JUN | TRAN FEE INTUIT 06064063--CCD | $15.00 |
| 09 JUN | TRAN FEE INTUIT 12747953--CCD | $15.00 |

00044735

| | | |
|---|---|---|
| 10 JUN | TRAN FEE INTUIT 16625463--CCD | $25.80 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $25.00 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $120.00 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $260.27 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $500.00 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $697.87 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $887.19 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $973.13 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,041.07 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,130.75 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,246.24 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,264.38 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,266.85 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,309.69 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,315.40 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,315.47 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,351.46 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,352.80 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,364.93 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,366.33 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,372.49 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,375.03 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,381.40 |

| | | |
|---|---|---|
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,381.55 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,387.41 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,390.42 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,398.13 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,398.55 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,411.07 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,455.70 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,474.38 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,477.72 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,638.95 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,673.43 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $1,852.66 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,000.00 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,029.73 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,208.55 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,232.31 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,267.73 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,428.19 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,474.15 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,605.21 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,763.45 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $2,781.96 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $3,838.86 |

00044737

| | | |
|---|---|---|
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $4,602.59 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $4,781.05 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $4,859.34 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $5,162.58 |
| 12 JUN | PAYROLL INTUIT 94575564--CCD | $6,961.31 |
| 12 JUN | TAX INTUIT 51421967--CCD | $30,349.25 |
| 15 JUN | WIRE OUT Maxmedipharm Co. Ltd--Invoice 0051 | $7,500.00 |
| 15 JUN | TRAN FEE INTUIT 29816043--CCD | $15.00 |
| 15 JUN | TRAN FEE INTUIT 26139613--CCD | $18.85 |
| 15 JUN | BILL_PAY ZISZXKTECCLEANRO--CCD | $213.76 |
| 15 JUN | BILL_PAY ZWMXBBRITTANYALF--CCD | $420.00 |
| 15 JUN | BILL_PAY ZCCEWJENNIFERTHE--CCD | $475.00 |
| 15 JUN | BILL_PAY QGWVNAUSTENFLORE--CCD | $1,090.00 |
| 15 JUN | BILL_PAY QSVFFTORMACHINCM--CCD | $2,984.23 |
| 16 JUN | FPRS FIDELITY 6569W C--CCD | $8,674.28 |
| 17 JUN | BILL_PAY ZBQXJDANCOMEDICA--CCD | $94,107.00 |
| 22 JUN | BILL_PAY JDXEYORIONDPRODU--CCD | $3,665.00 |
| 22 JUN | BILL_PAY JLJQOLIFECYCLEBI--CCD | $10,548.00 |
| 23 JUN | Miscellaneous Debit | $172,401.79 |
| 23 JUN | Account Analysis Charge | $181.51 |
| 24 JUN | BILL_PAY JRQSJADVANCEDCOO--CCD | $700.00 |
| 24 JUN | debitpmt Chubb--WEB | $763.00 |
| 24 JUN | BILL_PAY ZLLIUNOVASTERILI--CCD | $972.00 |

00044738

| | | |
|---|---|---|
| 24 JUN | PURCHASE Applied Systems--CCD | $15,004.00 |

## Checks

| | | |
|---|---|---|
| 08 JUN | Check# 1000 | $20.00 |
| 01 JUN | Check# 1003* | $22,600.00 |
| 04 JUN | Check# 1004 | $2,588.20 |
| 02 JUN | Check# 1005 | $1,638.49 |
| 15 JUN | Check# 1007* | $57,637.66 |
| 15 JUN | Check# 1008 | $15,000.00 |
| 22 JUN | Check# 1009 | $9,797.91 |

* Denotes missing check numbers

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/01 | $54,632.77 | 6/09 | $194,894.54 | 6/17 | $81,261.21 |
| 6/02 | $88,559.56 | 6/10 | $223,893.74 | 6/18 | $116,359.21 |
| 6/03 | $47,607.67 | 6/11 | $264,302.74 | 6/22 | $156,468.30 |
| 6/04 | $61,219.47 | 6/12 | $146,103.99 | 6/23 | -$16,115.00 |
| 6/05 | $129,691.54 | 6/15 | $139,664.49 | 6/24 | $0.00 |
| 6/08 | $180,034.54 | 6/16 | $137,924.21 | | |

*** End of Statement ***

00044739

Remote Deposit — Credit
Alamo Biologics LLC
5844 Rocky Point
San Antonio, TX 78249
800-226-9091
Date: 6/1/2026
Items: 3
Amount: $12,364.00
Batch ID: [illegible]
Account ID: 2061138 15317462
Acct Num: [redacted]

Amount: $12364.00 Date: 06/01/26

Remote Deposit — Credit
Alamo Biologics LLC
5844 Rocky Point
San Antonio, TX 78249
800-226-9091
Date: 6/5/2026
Items: 1
Amount: $2,814.00
Batch ID: [illegible]
Account ID: 2061138 15317462
Acct Num: [redacted]

Amount: $2814.00 Date: 06/05/26

Remote Deposit — Credit
Alamo Biologics LLC
5844 Rocky Point
San Antonio, TX 78249
800-226-9091
Date: 6/8/2026
Items: 3
Amount: $14,996.00
Batch ID: [illegible]
Account ID: 2061138 15317462
Acct Num: [redacted]

Amount: $14996.00 Date: 06/08/26

Remote Deposit — Credit
Alamo Biologics LLC
5844 Rocky Point
San Antonio, TX 78249
800-226-9091
Date: 6/10/2026
Items: 2
Amount: $18,884.00
Batch ID: [illegible]
Account ID: 2061138 15317462
Acct Num: [redacted]

Amount: $18884.00 Date: 06/10/26

Remote Deposit — Credit
Alamo Biologics LLC
5844 Rocky Point
San Antonio, TX 78249
800-226-9091
Date: 6/12/2026
Items: 1
Amount: $4,021.00
Batch ID: [illegible]
Account ID: 2061138 15317462
Acct Num: [redacted]

Amount: $4021.00 Date: 06/12/26

Remote Deposit — Credit
Alamo Biologics LLC
5844 Rocky Point
San Antonio, TX 78249
800-226-9091
Date: 6/15/2026
Items: 2
Amount: $11,120.00
Batch ID: [illegible]
Account ID: 2061138 15317462
Acct Num: [redacted]

Amount: $11120.00 Date: 06/15/26

Remote Deposit — Credit
Alamo Biologics LLC
5844 Rocky Point
San Antonio, TX 78249
800-226-9091
Date: 6/16/2026
Items: 2
Amount: $6,934.00
Batch ID: [illegible]
Account ID: 2061138 15317462
Acct Num: [redacted]

Amount: $6934.00 Date: 06/16/26

Remote Deposit — Credit
Alamo Biologics LLC
5844 Rocky Point
San Antonio, TX 78249
800-226-9091
Date: 6/17/2026
Items: 1
Amount: $2,509.00
Batch ID: [illegible]
Account ID: 2061138 15317462
Acct Num: [redacted]

Amount: $2509.00 Date: 06/17/26

Remote Deposit — Credit
Alamo Biologics LLC
5844 Rocky Point
San Antonio, TX 78249
800-226-9091
Date: 6/22/2026
Items: 5
Amount: $64,120.00
Batch ID: [illegible]
Account ID: 2061138 15317462
Acct Num: [redacted]

Amount: $64120.00 Date: 06/22/26

Alamo Biologics, LLC
P.O. Box 691433
San Antonio, TX 78259
Jefferson Bank
CHECK NO. 1000
05/14/2026
U.S. Department of State
Twenty and 00/100 — **20.00
PAY TO THE ORDER OF: U.S. Department of State
⑈001000⑈ ⑆114000763⑆ [redacted] 2605-2039

Check: #1000 Amount: $20.00 Date: 06/08/26

Alamo Biologics, LLC
P.O. Box 691433
San Antonio, TX 78259
Jefferson Bank
CHECK NO. 1003
05/28/2026
Integrity Bank, SSB
Twenty-two thousand six hundred and 00/100 — **22,600.00
PAY TO THE ORDER OF: Integrity Bank, SSB, 8584 Katy Freeway, Ste 101, Houston, TX 77024
⑈001003⑈ ⑆114000763⑆ [redacted]

Check: #1003 Amount: $22600.00 Date: 06/01/26

Alamo Biologics, LLC
P.O. Box 691433
San Antonio, TX 78260
Jefferson Bank
CHECK NO. 1004
05/29/2026
Performance Orthopedic Associates
Two thousand five hundred eighty-eight and 20/100 — **2,588.20
PAY TO THE ORDER OF: Performance Orthopedics, c/o Jeff Dean, 7843 Windsong Drive, Trussville, AL 35173
⑈001004⑈ ⑆114000763⑆ [redacted]

Check: #1004 Amount: $2588.20 Date: 06/04/26

Alamo Biologics, LLC
P.O. Box 691433
San Antonio, TX 78269
Jefferson Bank
CHECK NO. 1005
06/01/2026
Alamo Biologics
One thousand six hundred thirty-eight and 49/100 — **1,638.49
PAY TO THE ORDER OF: Alamo Biologics (to SouthState), 5844 Rocky Pt, San Antonio, TX 78261
⑈001005⑈ ⑆114000763⑆ [redacted]

Check: #1005 Amount: $1638.49 Date: 06/02/26

Alamo Biologics, LLC
P.O. Box 691433
San Antonio, TX 78269
Jefferson Bank
CHECK NO. 1007
06/12/2026
SouthState Bank
Fifty-seven thousand six hundred thirty-seven and 66/100 — **57,637.66
PAY TO THE ORDER OF: SouthState Bank, P.O. Box 118068, Texas, Charleston, SC 29423
MEMO: Loans [illegible]
⑈001007⑈ ⑆114000763⑆ [redacted]

Check: #1007 Amount: $57637.66 Date: 06/15/26

Alamo Biologics, LLC
P.O. Box 691433
San Antonio, TX 78269
Jefferson Bank
CHECK NO. 1008
06/12/2026
5844 Rocky Point Ltd
Fifteen thousand and 00/100 — **15,000.00
PAY TO THE ORDER OF: 5844 Rocky Point Ltd, 5844 Rocky Point, San Antonio, TX 78249
⑈001008⑈ ⑆114000763⑆ [redacted]

Check: #1008 Amount: $15000.00 Date: 06/15/26

Alamo Biologics, LLC
P.O. Box 691433
San Antonio, TX 78269
Jefferson Bank
CHECK NO. 1009
06/1?/2026
Qualtex Laboratories
Nine thousand seven hundred ninety-seven and 91/100 — **9,797.91
PAY TO THE ORDER OF: Qualtex Laboratories, P.O. Box 1537, San Antonio, TX 78295
MEMO: 445
⑈001009⑈ ⑆114000763⑆ [redacted]

Check: #1009 Amount: $9797.91 Date: 06/22/26

00044740

INTEGRITY BANK

8584 Katy Fwy Suite 101
Houston, TX 77024 | 346-293-7940

Date 6/30/26 Page 1
Primary Account Acct Ending 6243
Enclosures

274368

Alamo Biologics LLC
PO Box 691433
San Antonio TX 78269

## CHECKING ACCOUNT

| | | | |
|---|---|---|---|
| ITX Business Chking | | Number of Enclosures | 0 |
| Account # | Acct Ending 6243 | Statement Dates | 6/01/26 thru 6/30/26 |
| Previous Balance | 1,219.40 | Days in the statement period | 30 |
| Deposits/Credits | .00 | | |
| 1 Checks/Debits | 160.10 | Average Collected | 1,134.01 |
| Service Charge | .00 | | |
| | .00 | | |
| Ending Balance | 1,059.30 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to | $.00 | $.00 |
| Return item fees year to date | $.00 | $.00 |

## ACTIVITY

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 6/15 | Account Analysis Charge | 160.10- | 1,059.30 |

*** END OF STATEMENT ***



EQUAL HOUSING LENDER Member FDIC

**In case of errors or questions about your electronic transfers write or call us at the telephone number or address on the front of the statement.**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us immediately. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly. If we need more time, however, we may take 45 days to investigate your complaint or question (or 90 days in the case of a new account, point of sale transaction, or a foreign initiated transfer). If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made if you are a new customer.

We will tell you the result within 3 business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## STATEMENT RECONCILIATION

1. BALANCE SHOWN ON THIS STATEMENT$ ____________
2. PLUS DEPOSITS NOT SHOWN ON STATEMENT ____________

SUBTOTAL ____________

3. LESS OUTSTANDING CHECKS-DRAFTS(THOSE SHOWN IN YOUR CHECK BOOK BUT NOT ON STATEMENT) ____________

**TOTAL** $ ____________

**ABOVE TOTAL SHOULD AGREE WITH THAT SHOWN IN YOUR CHECK BOOK, LESS ANY ACTIVITY CHARGE MADE PLUS ANY INTEREST PAID.**

CHECKS OUTSTANDING

| NO. | ACCOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**SouthState**

P.O. Box 9602 • Winter Haven, FL 33883
SouthStateBank.com • 800.277.2175

## *Statement Ending 06/30/2026*

*ALAMO BIOLOGICS LLC* — **Page 1 of 2**
**Account Number: XXXXXXXXXXXXX0882**

### *Managing Your Accounts*

| | |
|---|---|
| Customer Care | (800) 277-2175 |
| Mailing Address | P.O. Box 9602<br>Winter Haven, FL 33883 |
| Website | SouthStateBank.com |

ALAMO BIOLOGICS LLC
PO BOX 691433
SAN ANTONIO TX 78269-1433

### *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| COMMERCIAL ANALYSIS | XXXXXXXXXXXXX0882 | $6,051.49 |

## COMMERCIAL ANALYSIS - XXXXXXXXXXXXX0882

**Account Summary**

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| **05/30/2026** | **Beginning Balance** | **$0.00** | Minimum Balance | $0.00 |
| | 4 Credit(s) This Period | $7,689.98 | Average Available Balance | $3,001.42 |
| | 1 Debit(s) This Period | $1,638.49 | | |
| **06/30/2026** | **Ending Balance** | **$6,051.49** | | |

**Deposits**

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | REMOTE CAPTURE DEPOSIT | $1,638.49 |
| | | 1 item(s) totaling $1,638.49 |

**Other Credits** — Due to garnishment

| Date | Description | Amount |
|---|---|---|
| 06/02/2026 | RETURNED ITEM, UNCOLLECTED FUNDS, The Overlook at WEB PMTS 6J429G | $1,638.49 |
| 06/09/2026 | CORP PAY [redacted]-0001009688-1 | $1,300.00 |
| 06/26/2026 | PAYMENTS [redacted]T NTE* ZZZ* /ADV/2000191514 26.6.2026\ | $3,113.00 |
| | | 3 item(s) totaling $6,051.49 |

**Electronic Debits**

| Date | Description | Amount |
|---|---|---|
| 06/01/2026 | The Overlook at WEB PMTS 6J429G | $1,638.49 |
| | | 1 item(s) totaling $1,638.49 |

**Daily Balances**

| Date | Amount | Date | Amount |
|---|---|---|---|
| 06/01/2026 | $0.00 | 06/09/2026 | $2,938.49 |
| 06/02/2026 | $1,638.49 | 06/26/2026 | $6,051.49 |

This page left intentionally blank

JEFFERSON BANK

Date 6/30/26 Page 1
Account Number [redacted]
Enclosures

Alamo Biologics LLC
Debtor-in-Possession
Case #26-51549
PO Box 691433
San Antonio TX 78269-1433

"With eStatements, you can retrieve up to 24 months of statements.
Enroll through Online Banking today!"

****************************** Checking Account ******************************

Account Title: Alamo Biologics LLC
Debtor-in-Possession
Case #26-51549

| | | | |
|---|---|---|---|
| Business Checking | | Number of Enclosures | 0 |
| Account Number | 10394524 | Statement Dates | 6/17/26 thru 6/30/26 |
| Previous Balance | .00 | Number of Days this Statement | 14 |
| 7 Deposits/Credits | 307,431.79 | Average Daily Balance | 63,246.52 |
| 79 Checks/Debits | 240,467.33 | Average Collected | 63,246.52 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 66,964.46 | | |

------------------------ Deposits and Other Credits --------------------------

| Date | Description | Number | Amount |
|---|---|---|---|
| 6/23 | Close Acct 10390995 | | 172,401.79 |
| 6/24 | ACH [redacted] INC--CCD | | 41,850.00 |
| 6/25 | DDA Remote Deposit Credit | | 15,096.00 |
| 6/26 | PAYABLES [redacted]--CCD | | 35,990.00 |
| 6/26 | DDA Remote Deposit Credit | | 690.00 |
| 6/30 | MercuryACH [redacted]--CCD | | 10,000.00 |
| 6/30 | DDA Remote Deposit Credit | | 31,404.00 |

--------------------------- Other Items - Charges ---------------------------

| Date | Description | Number | Amount |
|---|---|---|---|
| 6/25 | ACH Paymen ALAMO BIOLOGICS--CCD | | 3,792.68 |
| 6/26 | PURCHASE SA WATER SYSTEM--WEB | | 12.70 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 25.00 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 120.00 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 201.72 |
| 6/26 | PURCHASE SA WATER SYSTEM--WEB | | 202.99 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 310.39 |
| 6/26 | PURCHASE SA WATER SYSTEM--WEB | | 477.48 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 500.00 |

JEFFERSON BANK

Date 6/30/26
Account Number 10394524
Enclosures
Page 2

Alamo Biologics LLC
Debtor-in-Possession
Case #26-51549
PO Box 691433
San Antonio TX 78269-1433

Business Checking 10394524 (Continued)

---------------------------- Other Items - Charges ----------------------------

| Date | Description | Number | Amount |
|---|---|---|---|
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,107.83 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,130.16 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,143.26 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,185.98 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,223.02 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,233.30 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,241.56 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,243.22 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,280.38 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,290.72 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,347.83 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,395.85 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,396.91 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,398.55 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,403.97 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,410.13 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,433.18 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,517.40 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,520.92 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,525.98 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,538.68 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,559.61 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,580.69 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,592.16 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,602.67 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,675.08 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,697.51 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,722.35 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,766.09 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 1,968.27 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,000.00 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,078.37 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,289.68 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,382.11 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,435.19 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,474.15 |

JEFFERSON BANK

Date 6/30/26 Page 3
Account Number 10394524
Enclosures

Alamo Biologics LLC
Debtor-in-Possession
Case #26-51549
PO Box 691433
San Antonio TX 78269-1433

Business Checking 10394524 (Continued)

--------------------------- Other Items - Charges ---------------------------

| Date | Description | Number | Amount |
|---|---|---|---|
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,605.22 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,607.46 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,628.87 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 2,699.25 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 3,255.07 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 3,263.23 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 3,838.87 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 4,602.59 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 4,781.04 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 4,859.35 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 5,599.97 |
| 6/26 | PAYROLL INTUIT 95927141--CCD | | 6,961.32 |
| 6/26 | CC PAYMENT USAA FSB CC--CCD | | 12,000.00 |
| 6/26 | CPS WEBPMT CITY PUBLIC SRV--CCD | | 13,515.10 |
| 6/26 | DEBIT FEDERAL EXPRESS--TEL | | 16,652.64 |
| 6/26 | OBPPAYMT HEALTH CARE SERV--CCD | | 18,706.88 |
| 6/26 | TAX INTUIT 20036267--CCD | | 34,454.09 |
| 6/29 | ACH Paymen ALAMO BIOLOGICS--CCD | | 60.00 |
| 6/29 | ACH Paymen ALAMO BIOLOGICS--CCD | | 120.00 |
| 6/29 | ACH Paymen ALAMO BIOLOGICS--CCD | | 275.00 |
| 6/29 | PURCHASE Terminal B INV 2--CCD | | 343.79 |
| 6/29 | WEB PAY LEASE SERVICES--CCD | | 392.23 |
| 6/29 | ACH Paymen ALAMO BIOLOGICS--CCD | | 800.67 |
| 6/29 | ACH Paymen ALAMO BIOLOGICS--CCD | | 1,287.50 |
| 6/29 | ACH Paymen ALAMO BIOLOGICS--CCD | | 1,614.50 |
| 6/29 | PURCHASE Terminal B INV 2--CCD | | 1,681.08 |
| 6/29 | ACH Paymen ALAMO BIOLOGICS--CCD | | 2,865.00 |
| 6/29 | JUN GP INS THE GUARDIAN--CCD | | 3,654.11 |
| 6/29 | ACH Paymen ALAMO BIOLOGICS--CCD | | 4,872.00 |
| 6/29 | PURCHASE Terminal B INV 2--CCD | | 5,845.50 |
| 6/29 | ACH Paymen ALAMO BIOLOGICS--CCD | | 7,946.64 |
| 6/30 | WEBPAYMENT BARCOMTECHNOLOGY--WEB | | 102.84 |
| 6/30 | ACH Paymen ALAMO BIOLOGICS--CCD | | 900.00 |
| 6/30 | ACH Paymen ALAMO BIOLOGICS--CCD | | 2,239.80 |

JEFFERSON BANK

Date 6/30/26 Page 4
Account Number 10394524
Enclosures

Alamo Biologics LLC
Debtor-in-Possession
Case #26-51549
PO Box 691433
San Antonio TX 78269-1433

Business Checking 10394524 (Continued)

------------------------------- Daily Balance -------------------------------

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/17 | .00 | 6/25 | 225,555.11 | 6/30 | 66,964.46 |
| 6/23 | 172,401.79 | 6/26 | 60,561.12 | | |
| 6/24 | 214,251.79 | 6/29 | 28,803.10 | | |

*** End of Statement ***

# Commercial Business Checking

Account number: [redacted] ■ June 1, 2026 - June 30, 2026 ■ Page 1 of 1

WELLS FARGO

ALAMO BIOLOGICS, LLC
PO BOX 691433
SAN ANTONIO TX 78269-1433

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### *Commercial Business Checking*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted] | -$111.71 | $111.71 | -$121.84 | -$121.84 |

### Credits

**Electronic deposits/bank credits**

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 06/08 | 111.71 | Reversal of Outstanding Account Fees Following Bankruptcy |
| | | **$111.71** | **Total electronic deposits/bank credits** |
| | | **$111.71** | **Total credits** |

### Debits

**Electronic debits/bank debits**

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 06/11 | 121.84 | Client Analysis Srvc Chrg 260610 Svc Chge 0526 000003116290069 |
| | | **$121.84** | **Total electronic debits/bank debits** |
| | | **$121.84** | **Total debits** |

### Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 05/31 | -111.71 | 06/08 | 0.00 | 06/11 | -121.84 |

**Average daily ledger balance** **-$107.29**

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(808)
Sheet Seq = 0008155
Sheet 00001 of 00001

alamo biologics
PARTNERS IN INNOVATION

# ALAMO BIOLOGICS, LLC

A/R Aging Summary Report

As of Jun 30, 2026

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| [redacted] | | 2,619.00 | | | | 2,619.00 |
| [redacted] | 40,755.00 | 12,306.93 | 6,986.00 | | | 60,047.93 |
| [redacted] | | | | | 3,510.00 | 3,510.00 |
| [redacted] | 1,004.00 | | | | | 1,004.00 |
| [redacted] | | | | | (900.00) | (900.00) |
| [redacted] | 11,980.00 | | | | | 11,980.00 |
| [redacted] | | | | | 44,500.00 | 44,500.00 |
| [redacted] | 2,725.00 | 7,707.38 | | | | 10,432.38 |
| [redacted] | | | | 290.00 | | 290.00 |
| [redacted] | 23,892.00 | | (2,030.00) | | | 21,862.00 |
| [redacted] | | | | | (2,738.00) | (2,738.00) |
| [redacted] | | | | | 360.00 | 360.00 |
| [redacted] | | | | | 2,275.00 | 2,275.00 |
| [redacted] | 8,010.00 | | | 8,160.00 | 6,376.00 | 22,546.00 |
| [redacted] | 3,225.00 | | | | | 3,225.00 |
| [redacted] | | | | | 1,836.00 | 1,836.00 |
| [redacted] | | | | | 3,402.00 | 3,402.00 |
| [redacted] | 3,980.00 | | | | | 3,980.00 |
| [redacted] | | 5,284.50 | | 7,345.50 | | 12,630.00 |
| [redacted] | 37,454.00 | 4,385.00 | | | | 41,839.00 |
| [redacted] | 142,185.00 | | | | | 142,185.00 |
| [redacted] | 8,043.00 | | | | | 8,043.00 |
| [redacted] | | 13,975.00 | 6,325.00 | | | 20,300.00 |
| [redacted] | 9,115.00 | 11,585.00 | 2,495.00 | 13,330.00 | (4,415.00) | 32,110.00 |
| [redacted] | | | | | | |
| [redacted] | | | (1,695.00) | | | (1,695.00) |
| [redacted] | 2,079.00 | 837.00 | | | (1,025.00) | 1,891.00 |
| [redacted] | 12,360.00 | 9,125.00 | (1,620.00) | | | 19,865.00 |
| [redacted] | 37,780.00 | 14,525.00 | | | | 52,305.00 |
| [redacted] | 72,450.00 | (1.00) | | | | 72,449.00 |
| [redacted] | 17,565.00 | | | (7,250.00) | 1,800,806.00 | 1,811,121.00 |
| [redacted] | | | | | 1,254.00 | 1,254.00 |
| [redacted] | 1,975.00 | 2,550.00 | | (96.00) | | 4,429.00 |
| [redacted] | | | 1,700.00 | | | 1,700.00 |
| [redacted] | | (200.00) | | | | (200.00) |
| [redacted] | 1,980.00 | | | | | 1,980.00 |
| [redacted] | | | | | (656.00) | (656.00) |
| [redacted] | | | | | | |

# ALAMO BIOLOGICS, LLC

A/R Aging Summary Report

As of Jun 30, 2026

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| [redacted] | | 1,354.00 | 330.00 | | | 1,684.00 |
| [redacted] | 96,785.00 | | 2,995.00 | | | 99,780.00 |
| [redacted] | 7,590.00 | | | | | 7,590.00 |
| [redacted] | 8,985.00 | | | 1,963.00 | | 10,948.00 |
| [redacted] | | | | | | |
| [redacted] | 6,790.00 | | | | | 6,790.00 |
| [redacted] | 16,940.00 | | | | | 16,940.00 |
| [redacted] | | | | | | |
| [redacted] | | | | | 0.80 | 0.80 |
| [redacted] | | | 1,700.00 | | | 1,700.00 |
| [redacted] | 15,860.00 | 6,110.00 | 9,038.20 | | | 31,008.20 |
| [redacted] | | | | | 1,033.00 | 1,033.00 |
| [redacted] | | | | 894.00 | | 894.00 |
| [redacted] | 31,500.00 | 15,750.00 | | | | 47,250.00 |
| [redacted] | 4,885.00 | | | | | 4,885.00 |
| [redacted] | 4,947.00 | 5,402.00 | | | | 10,349.00 |
| [redacted] | | | | | (1,010.00) | (1,010.00) |
| [redacted] | 3,606.00 | 560.00 | | | | 4,166.00 |
| [redacted] | 20,564.00 | 15,131.78 | 4,665.00 | | | 40,360.78 |
| [redacted] | | | | | | |
| [redacted] | | | | | (325.00) | (325.00) |
| [redacted] | 3,971.00 | | | | | 3,971.00 |
| [redacted] | | | | | 1,521.00 | 1,521.00 |
| [redacted] | 101,773.00 | 54,124.00 | 54,537.00 | 22,043.00 | (147,582.00) | 84,895.00 |
| [redacted] | 41,325.00 | | | | | 41,325.00 |
| [redacted] | | | | | (60.00) | (60.00) |
| [redacted] | 14,460.00 | 200.00 | 1,510.00 | 17,324.32 | | 33,494.32 |
| [redacted] | 5,675.00 | | | | | 5,675.00 |
| [redacted] | | | | | 2,125.00 | 2,125.00 |
| [redacted] | 26,215.00 | 14,980.00 | | 14,980.00 | | 56,175.00 |
| [redacted] | | 540.00 | | | | 540.00 |
| [redacted] | | | | | (3,253.00) | (3,253.00) |
| TOTAL | 850,428.00 | 198,850.59 | 86,936.20 | 78,983.82 | 1,707,034.80 | $2,922,233.41 |



Monday, July 20, 2026 08:49 PM GMT-05:00

ALAMO BIOLOGICS, LLC

# Paycheck history report

Paychecks from Jun 01, 2026 to Jun 30, 2026 for Andrews, Deborah E and 1 other from all locations

| Pay date | Name | Total pay | Net pay | Pay method | Check Number | Status |
|---|---|---|---|---|---|---|
| 06/26/2026 | Andrews, Deborah E | $1,534.04 | $1,398.55 | Direct Deposit | DD | PROCESSED |
| 06/26/2026 | Andrews, Jr, A L | $5,196.73 | $4,781.04 | Direct Deposit | DD | PROCESSED |
| 06/12/2026 | Andrews, Deborah E | $1,534.04 | $1,398.55 | Direct Deposit | DD | PROCESSED |
| 06/12/2026 | Andrews, Jr, A L | $5,196.73 | $4,781.05 | Direct Deposit | DD | PROCESSED |

# ALAMO BIOLOGICS, LLC

Balance Sheet

As of Jun 30, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| Alamo Checking - Integrity Bank | 1,059.30 |
| Alamo Checking - Jefferson Bank | (210.00) |
| Alamo Checking - SouthState Bank | 4,610.39 |
| Alamo Checking - Wells Fargo | (121.84) |
| Alamo Checking DIP - Jefferson Bank | 54,446.33 |
| **Total for Bank Accounts** | **$59,784.18** |
| Accounts Receivable | |
| Accounts Receivable | 3,166,040.91 |
| Allowance for Bad Debt | (243,807.50) |
| **Total for Accounts Receivable** | **$2,922,233.41** |
| Other Current Assets | |
| Accounts Receivable - Misc. | 2,058.44 |
| Accounts Receivable-Employees | (112.90) |
| Inventory Asset | $3,841,593.89 |
| Allowance for Obsolete Inventory | (344,802.00) |
| **Total for Inventory Asset** | **$3,496,791.89** |
| Inventory-In Processing | 672,380.00 |
| Inventory-Unprocessed | 1,921,100.00 |
| Prepaid Expenses | 58,512.80 |
| Prepaid Insurance | 142,928.04 |
| QuickBooks Tax Holding Account | 35,490.05 |
| Undeposited Funds | 3,605.00 |
| **Total for Other Current Assets** | **$6,332,753.32** |
| **Total for Current Assets** | **$9,314,770.91** |
| Fixed Assets | |
| Autos & Trucks-Net | |
| Autos & Trucks-Cost | 15,000.00 |
| Autos & Trucks-Depr | (11,000.00) |
| **Total for Autos & Trucks-Net** | **$4,000.00** |
| Building & Improvements-Net | $50,908.60 |
| Building & Improvements | (50,908.60) |
| **Total for Building & Improvements-Net** | **$0.00** |

# ALAMO BIOLOGICS, LLC

Balance Sheet

As of Jun 30, 2026

| | Total |
|---|---|
| Equipment-Net | |
| Equipment-Cost | 3,984,791.65 |
| Equipment-Depr | (3,335,268.70) |
| **Total for Equipment-Net** | **$649,522.95** |
| Furniture & Fixtures-Net | |
| Furniture & Fixtures-Cost | 143,509.30 |
| Furniture & Fixtures-Depr | (143,509.30) |
| **Total for Furniture & Fixtures-Net** | **$0.00** |
| Leasehold Improvements-Net | |
| Leasehold Improvements-Cost | 3,272,009.52 |
| Leasehold Improvements-Depr | (854,799.57) |
| **Total for Leasehold Improvements-Net** | **$2,417,209.95** |
| **Total for Fixed Assets** | **$3,070,732.90** |
| Other Assets | |
| Deposits | 7,650.00 |
| Goodwill-Sec 754 | $1,006,200.00 |
| Accumulated Amortization-Sec 754 | (285,090.00) |
| **Total for Goodwill-Sec 754** | **$721,110.00** |
| Note Receivable - 5844 Rocky Pt | 403,306.08 |
| Prepaid Loan Fees | |
| Accum Amort-Prepaid Loan Fees | (99,263.14) |
| Prepaid Loan Fees-Cost | 250,876.87 |
| **Total for Prepaid Loan Fees** | **$151,613.73** |
| **Total for Other Assets** | **$1,283,679.81** |
| **Total for Assets** | **$13,669,183.62** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | (124,399.58) |
| Accounts Payable-ABS | 5,804,800.68 |
| Accounts Payable-PAS | 408,063.54 |

# ALAMO BIOLOGICS, LLC

Balance Sheet
As of Jun 30, 2026

| | Total |
|---|---|
| **Total for Accounts Payable** | **$6,088,464.64** |
| Credit Cards | |
| American Express | 458.53 |
| USAA | 13,293.17 |
| **Total for Credit Cards** | **$13,751.70** |
| Other Current Liabilities | |
| Accrued Expenses | |
| Accrued Accounting | 32,345.00 |
| Accrued BTM Hardware Lease | 47,242.68 |
| Accrued BTM Software Fees | 86,041.86 |
| Accrued Commissions | 283,548.98 |
| Accrued Payroll Taxes | 6,935.93 |
| Accrued Property Taxes | 43,200.00 |
| Accrued Salaries | 324,799.78 |
| Accured 401(k) Expense | 1,711.16 |
| **Total for Accrued Expenses** | **$825,825.39** |
| Loan Payable-Owner | 498,140.44 |
| N/P - Chedr, LLC | 543,862.31 |
| N/P - RDM Capital | 684,659.90 |
| Note Pay-Current Portion | 347,046.30 |
| Note Payable-Insurance Premiums | 116,186.00 |
| Payroll Liabilities | $0.07 |
| Federal W/H | 33,623.31 |
| FUTA Tax | 138.02 |
| State W/H | 1,111.41 |
| SUI Tax | 617.24 |
| **Total for Payroll Liabilities** | **$35,490.05** |
| Settlement Payable | 3,400,000.00 |
| **Total for Other Current Liabilities** | **$6,451,210.39** |
| **Total for Current Liabilities** | **$12,553,426.73** |

# ALAMO BIOLOGICS, LLC

Balance Sheet
As of Jun 30, 2026

| | Total |
|---|---|
| Long-term Liabilities | |
| N/P - SouthState Conv CP | 1,091,551.02 |
| N/P - SouthState SBA Buyout | 1,950,184.95 |
| N/P - SouthState SBA CP | 1,979,878.33 |
| N/P-Dinneen Dispositions | 436,000.00 |
| Note Pay-xCurrent Portion | (347,046.30) |
| Partner Loans | |
| Loan Pay-L & D Andrews, Ltd | 700,005.41 |
| **Total for Partner Loans** | **$700,005.41** |
| **Total for Long-term Liabilities** | **$5,810,573.41** |
| **Total for Liabilities** | **$18,364,000.14** |
| Equity | |
| Capital Transfer(Buy-Out)(Lee & Debbie Andrews Ltd) | 1,260,316.16 |
| Capital-Sec 754 Step-Up(Lee & Debbie Andrews Ltd) | 1,006,200.00 |
| Lee & Debbie Andrews, Ltd. | |
| Beg Cap-Lee&Debbie Andrews, Ltd | 1,138,075.34 |
| Draws-Lee&Debbie Andrews, Ltd | (272,000.00) |
| **Total for Lee & Debbie Andrews, Ltd.** | **$866,075.34** |
| Retained Earnings | (4,887,213.25) |
| Net Income | (2,940,194.77) |
| **Total for Equity** | **($4,694,816.52)** |
| **Total for Liabilities and Equity** | **$13,669,183.62** |

# ALAMO BIOLOGICS, LLC

Profit and Loss

June 2026

| | Total |
|---|---|
| Income | |
| Sales | 752,709.00 |
| Vendor Sales | (135,918.99) |
| **Total for Income** | **$616,790.01** |
| Cost of Goods Sold | |
| Direct Contract Services | 10,745.00 |
| Direct Payroll | 156,207.78 |
| Direct Payroll Taxes | 11,825.48 |
| Laboratory Fees | 37,593.30 |
| Medical Supplies | 71,503.58 |
| Medical Waste Disposal | 5,096.30 |
| Product Sales | 0.00 |
| Purchases | |
| Discarded inventory | 6,305.00 |
| Donor recovery | 207,296.74 |
| New Inventory | (58,216.00) |
| Product Sales | 402,430.00 |
| WIP | (127,388.00) |
| **Total for Purchases** | **$430,427.74** |
| Shipping | |
| Customer | 1,676.96 |
| Shipping Supplies | 4,865.55 |
| **Total for Shipping** | **$6,542.51** |
| Sterilization Fees | 41,304.83 |
| Uniforms | 2,525.70 |
| Vendor Commissions | 3,340.20 |
| **Total for Cost of Goods Sold** | **$777,112.42** |
| **Gross Profit** | **($160,322.41)** |
| Expenses | |
| Amortization Expense | 7,021.82 |
| Asset Purchases < $2,500 | 1,551.99 |
| Bank Service Charges | 355.74 |
| Contract Services | 5,207.32 |
| Credit Card Merchant Fees | 265.14 |
| Delivery | 32.70 |
| Depreciation Expense | 46,322.19 |
| Depreciation Expense-Section 754 | 5,590.00 |

# ALAMO BIOLOGICS, LLC

Profit and Loss

June 2026

| | Total |
|---|---|
| Dues and Subscriptions | 250.00 |
| Employee Benefits | |
| 401(k) Expense | 5,405.55 |
| Ancillary Insurance | 1,578.97 |
| Medical Insurance | 15,006.86 |
| **Total for Employee Benefits** | **$21,991.38** |
| Equipment Rental | 9,835.64 |
| Gas & Oil | 85.85 |
| Insurance | |
| Crime/ERISA Insurance | 163.42 |
| Liability Insurance | 9,500.14 |
| Property Insurance | 5,807.75 |
| Work Comp | 165.58 |
| **Total for Insurance** | **$15,636.89** |
| Interest Expense | 115,342.59 |
| IT Services | 6,006.16 |
| Meals & Entertainment | 62.70 |
| Office Supplies | 384.82 |
| Payroll Expenses | |
| Payroll Taxes | 10,435.57 |
| Salaries-Office | 97,731.45 |
| Salary-Commissions | 236.25 |
| Salary-Officer | 40,192.30 |
| **Total for Payroll Expenses** | **$148,595.57** |
| Recruiting | 385.27 |
| Rent | 38,238.49 |
| Repairs & Maintenance | |
| Building Repairs | 1,810.77 |
| Equipment Repairs & Maintenance | |
| Lab Equipment | 1,878.02 |
| **Total for Equipment Repairs & Maintenance** | **$1,878.02** |
| **Total for Repairs & Maintenance** | **$3,688.79** |
| Security | 87.68 |
| Software Licensing | 21,800.14 |
| Taxes | |
| Property | 7,200.00 |
| **Total for Taxes** | **$7,200.00** |

# ALAMO BIOLOGICS, LLC

Profit and Loss

June 2026

| | Total |
|---|---|
| Telephone | 1,159.14 |
| Travel | 1,315.32 |
| Utilities | 14,356.26 |
| **Total for Expenses** | **$472,769.59** |
| **Net Operating Income** | **($633,092.00)** |
| Other Income | |
| Interest Income | 3,993.13 |
| **Total for Other Income** | **$3,993.13** |
| **Net Other Income** | **$3,993.13** |
| **Net Income** | **($629,098.87)** |

ALAMO BIOLOGICS, LLC

**Alamo Checking - Integrity Bank, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/20/2026

Reconciled by: Pamela Sloan

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 1,219.40 |
| Checks and payments cleared (1) | -160.10 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 1,059.30 |
| Register balance as of 06/30/2026 | 1,059.30 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/15/2026 | Check | debit | Integrity Bank | -160.10 |
| Total | | | | -160.10 |

ALAMO BIOLOGICS, LLC

**Alamo Checking - Jefferson Bank, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/20/2026

Reconciled by: Pamela Sloan

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 121,667.90 |
| Service charge | -181.51 |
| Checks and payments cleared (174) | -807,995.77 |
| Deposits and other credits cleared (34) | 686,509.38 |
| Statement ending balance | 0.00 |

| | |
|---|---|
| Uncleared transactions as of 06/30/2026 | -210.00 |
| Register balance as of 06/30/2026 | -210.00 |
| Cleared transactions after 06/30/2026 | 0.00 |
| Uncleared transactions after 06/30/2026 | -622.08 |
| Register balance as of 07/20/2026 | -832.08 |

**Details**

Checks and payments cleared (174)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/14/2026 | Bill Payment | 1000 | U.S. Department of State | -20.00 |
| 05/28/2026 | Check | 1003 | Integrity Bank | -22,600.00 |
| 05/29/2026 | Bill Payment | | Elva Ramirez | -1,400.00 |
| 05/29/2026 | Bill Payment | | Austen Flores | -1,025.00 |
| 05/29/2026 | Bill Payment | | Brittany Alfano | -280.00 |
| 05/29/2026 | Bill Payment | | Parr Instrument Company | -687.67 |
| 05/29/2026 | Bill Payment | | STERIS Isomedix Operations,… | -23,946.14 |
| 05/29/2026 | Bill Payment | | ENV Services | -9,779.00 |
| 05/29/2026 | Bill Payment | | Nelson Laboratories, Inc. | -4,824.81 |
| 05/29/2026 | Bill Payment | | Packaging Compliance Labs, … | -1,700.00 |
| 05/29/2026 | Bill Payment | | Lifecycle Biotechnologies, LP | -6,804.00 |
| 05/29/2026 | Bill Payment | | Fusion Medical, LLC | -6,340.00 |
| 05/29/2026 | Bill Payment | | Nobel Medical, LLC | -1,300.00 |
| 05/29/2026 | Bill Payment | | Kevin Darr | -162.00 |
| 05/29/2026 | Bill Payment | | Larry Vines | -60.00 |
| 05/29/2026 | Bill Payment | | Peak Prestige Medical Supply,… | -324.00 |
| 05/29/2026 | Bill Payment | | Southeastern Medical Concep… | -2,000.00 |
| 05/29/2026 | Bill Payment | 1004 | Performance Orthopedics | -2,588.20 |
| 05/30/2026 | Bill Payment | Conf various | Fedex Freight | -1,037.87 |
| 05/30/2026 | Bill Payment | Conf 1876952 | Stericycle | -3,758.16 |
| 05/30/2026 | Bill Payment | Elect Check | Uline | -2,752.46 |
| 05/30/2026 | Bill Payment | Conf 3103665207 | Leaf | -392.23 |
| 05/31/2026 | Expense | | QuickBooks Payments | -60.00 |
| 06/01/2026 | Bill Payment | | Cardinal Health 200 LLC | -242.40 |
| 06/01/2026 | Bill Payment | | NovaSterilis, Inc. | -1,954.00 |
| 06/01/2026 | Bill Payment | | Validated Delivery Solutions, L… | -10,267.50 |
| 06/01/2026 | Bill Payment | | KTEC Cleanroom Systems | -2,591.00 |
| 06/01/2026 | Bill Payment | | Alleguard | -3,924.36 |
| 06/01/2026 | Bill Payment | | TerminalB | -7,825.39 |
| 06/01/2026 | Bill Payment | | Clifford Power | -60.56 |
| 06/01/2026 | Bill Payment | | Hettich Instruments | -53.10 |
| 06/01/2026 | Bill Payment | | Fisher Scientific | -4,288.81 |
| 06/01/2026 | Bill Payment | | Safesite | -307.50 |
| 06/01/2026 | Bill Payment | Conf 052801 | Fidelity Investments | -8,562.12 |
| 06/01/2026 | Bill Payment | 1005 | Alamo Biologics | -1,638.49 |
| 06/01/2026 | Bill Payment | Ref 084051 | HealthEquity, Inc. | -100.00 |
| 06/01/2026 | Bill Payment | Ref 93030534 | Fedex | -131.94 |
| 06/02/2026 | Expense | | QuickBooks Payments | -111.67 |
| 06/02/2026 | Check | online | McKesson Medical Surgical | -13,637.82 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2026 | Check | wire | MaxMedPharma | -7,500.00 |
| 06/03/2026 | Bill Payment | | Adam A James | -2,000.00 |
| 06/03/2026 | Check | via web | The Overlook | -1,800.00 |
| 06/04/2026 | Expense | | QuickBooks Payments | -49.93 |
| 06/05/2026 | Expense | | QuickBooks Payments | -15.00 |
| 06/08/2026 | Expense | | QuickBooks Payments | -15.00 |
| 06/09/2026 | Expense | | QuickBooks Payments | -25.80 |
| 06/12/2026 | Payroll Check | DD | Melissa A Fuentes-Garza | -25.00 |
| 06/12/2026 | Payroll Check | DD | Angelica Weatherhead | -1,264.38 |
| 06/12/2026 | Payroll Check | DD | Evaristo Arrieta | -1,266.85 |
| 06/12/2026 | Payroll Check | DD | Jaime Trevino | -1,372.49 |
| 06/12/2026 | Payroll Check | DD | Raymond D. Santos | -1,381.40 |
| 06/12/2026 | Payroll Check | DD | Amber A Duron | -1,315.47 |
| 06/12/2026 | Payroll Check | DD | Janessa M. Roney | -2,267.73 |
| 06/12/2026 | Payroll Check | DD | Ruben J Blanquiz | -697.87 |
| 06/12/2026 | Payroll Check | DD | Ruben J Blanquiz | -2,000.00 |
| 06/12/2026 | Payroll Check | DD | Denise L. Fox | -887.19 |
| 06/12/2026 | Payroll Check | DD | Caylin D. Sandoval | -1,364.93 |
| 06/12/2026 | Payroll Check | DD | Pamela A. Sloan | -4,859.34 |
| 06/12/2026 | Payroll Check | DD | Lorraine M. Kotara | -1,390.42 |
| 06/12/2026 | Payroll Check | DD | Danielle O. Roznowski | -1,309.69 |
| 06/12/2026 | Payroll Check | DD | Deborah D. Collins | -2,605.21 |
| 06/12/2026 | Payroll Check | DD | Donny G. Villarreal | -2,781.96 |
| 06/12/2026 | Payroll Check | DD | Angeline A Cereceres | -1,315.40 |
| 06/12/2026 | Payroll Check | DD | Elizabeth A Salyer | -973.13 |
| 06/12/2026 | Payroll Check | DD | Christy L. Martinelli | -3,838.86 |
| 06/12/2026 | Payroll Check | DD | Melissa A Fuentes-Garza | -1,455.70 |
| 06/12/2026 | Payroll Check | DD | Warren C Brown | -1,398.13 |
| 06/12/2026 | Payroll Check | DD | Rhiannon Cerecky | -1,130.75 |
| 06/12/2026 | Payroll Check | DD | LaReyna A. Trinidad | -1,474.38 |
| 06/12/2026 | Payroll Check | DD | Aidan R Collins | -1,375.03 |
| 06/12/2026 | Payroll Check | DD | Marissa Sandate | -2,474.15 |
| 06/12/2026 | Payroll Check | DD | Brandon Ybarra | -1,411.07 |
| 06/12/2026 | Payroll Check | DD | Brandon Ybarra | -500.00 |
| 06/12/2026 | Payroll Check | DD | Madison O Angelito | -260.27 |
| 06/12/2026 | Payroll Check | DD | Madison O Angelito | -1,041.07 |
| 06/12/2026 | Payroll Check | DD | Joe A. Bravo | -1,673.43 |
| 06/12/2026 | Payroll Check | DD | A L. Andrews, Jr | -4,781.05 |
| 06/12/2026 | Payroll Check | DD | Juana Garza | -4,602.59 |
| 06/12/2026 | Payroll Check | DD | Adrian A. Daul | -1,638.95 |
| 06/12/2026 | Payroll Check | DD | Devin A. Navarro | -1,351.46 |
| 06/12/2026 | Payroll Check | DD | Valeria Ordorica | -1,387.41 |
| 06/12/2026 | Payroll Check | DD | Deborah E. Andrews | -1,398.55 |
| 06/12/2026 | Payroll Check | DD | Travis R. Makuk | -1,477.72 |
| 06/12/2026 | Payroll Check | DD | Alyssa Rogers | -1,381.55 |
| 06/12/2026 | Payroll Check | DD | Kevin D. Barfield | -6,961.31 |
| 06/12/2026 | Payroll Check | DD | Nehemiah Pena | -1,366.33 |
| 06/12/2026 | Payroll Check | DD | Evan C Villarreal | -2,763.45 |
| 06/12/2026 | Payroll Check | DD | Evan C Villarreal | -120.00 |
| 06/12/2026 | Payroll Check | DD | Pricilla H. Herrera | -1,852.66 |
| 06/12/2026 | Payroll Check | DD | Tamara A. Snow | -2,029.73 |
| 06/12/2026 | Payroll Check | DD | Steven B Durden | -2,232.31 |
| 06/12/2026 | Payroll Check | DD | Fredy Molina, Jr. | -1,246.24 |
| 06/12/2026 | Payroll Check | DD | Paulena R. Schoenthaler | -1,352.80 |
| 06/12/2026 | Payroll Check | DD | Eduardo G Barrera | -2,208.55 |
| 06/12/2026 | Payroll Check | DD | Jason C. Siegfried | -5,162.58 |
| 06/12/2026 | Payroll Check | DD | Cristina D. Rodriguez | -2,428.19 |
| 06/12/2026 | Tax Payment | | Intuit QuickBooks Workforce | -30,349.25 |
| 06/12/2026 | Bill Payment | 1007 | SouthState Bank | -57,637.66 |
| 06/12/2026 | Bill Payment | 1008 | 5844 Rocky Point Ltd | -15,000.00 |
| 06/12/2026 | Expense | | QuickBooks Payments | -18.85 |
| 06/12/2026 | Bill Payment | | Austen Flores | -1,090.00 |
| 06/12/2026 | Bill Payment | | Brittany Alfano | -420.00 |
| 06/12/2026 | Bill Payment | | Jennifer Theisen and Associat… | -475.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/12/2026 | Bill Payment | | KTEC Cleanroom Systems | -213.76 |
| 06/12/2026 | Bill Payment | | Tormach, Inc. | -2,984.23 |
| 06/14/2026 | Expense | | QuickBooks Payments | -15.00 |
| 06/16/2026 | Bill Payment | Tracking 061501 | Fidelity Investments | -8,674.28 |
| 06/16/2026 | Bill Payment | | Danco Medical, Inc. | -94,107.00 |
| 06/16/2026 | Check | wire | MaxMedPharma | -7,500.00 |
| 06/18/2026 | Bill Payment | Conf 623395832 | Chubb | -763.00 |
| 06/18/2026 | Bill Payment | 1009 | Qualtex Laboratories | -9,797.91 |
| 06/18/2026 | Bill Payment | | Lifecycle Biotechnologies, LP | -10,548.00 |
| 06/18/2026 | Bill Payment | | Orion D Product LLC | -3,665.00 |
| 06/22/2026 | Bill Payment | | NovaSterilis, Inc. | -972.00 |
| 06/22/2026 | Bill Payment | | Advanced Coordinate Technol… | -700.00 |
| 06/22/2026 | Bill Payment | Conf 6208760 | San Antonio Water System | -477.48 |
| 06/22/2026 | Bill Payment | Conf 5285581 | San Antonio Water System | -202.99 |
| 06/22/2026 | Bill Payment | Conf 9126733 | San Antonio Water System | -12.70 |
| 06/22/2026 | Bill Payment | Conf 2026062218294359 | CPS Energy | -13,515.10 |
| 06/22/2026 | Bill Payment | online | Sanger & Altgelt, LLC | -15,004.00 |
| 06/23/2026 | Transfer | | | -172,401.79 |
| 06/26/2026 | Payroll Check | DD | Angeline A Cereceres | -1,520.92 |
| 06/26/2026 | Payroll Check | DD | Pricilla H. Herrera | -1,968.27 |
| 06/26/2026 | Payroll Check | DD | Vasquez Ashley | -1,107.83 |
| 06/26/2026 | Payroll Check | DD | Eduardo G Barrera | -2,607.46 |
| 06/26/2026 | Payroll Check | DD | Denise L. Fox | -1,243.22 |
| 06/26/2026 | Payroll Check | DD | Joe A. Bravo | -2,289.68 |
| 06/26/2026 | Payroll Check | DD | Madison O Angelito | -1,241.56 |
| 06/26/2026 | Payroll Check | DD | Donny G. Villarreal | -3,263.23 |
| 06/26/2026 | Payroll Check | DD | Adrian A. Daul | -2,435.19 |
| 06/26/2026 | Payroll Check | DD | Evelyn Lombard | -1,233.30 |
| 06/26/2026 | Payroll Check | DD | Aidan R Collins | -1,525.98 |
| 06/26/2026 | Payroll Check | DD | Brandon Ybarra | -1,395.85 |
| 06/26/2026 | Payroll Check | DD | Brandon Ybarra | -500.00 |
| 06/26/2026 | Payroll Check | DD | Danielle O. Roznowski | -201.72 |
| 06/26/2026 | Payroll Check | DD | Deborah D. Collins | -2,605.22 |
| 06/26/2026 | Payroll Check | DD | Rhiannon Cerecky | -1,130.16 |
| 06/26/2026 | Payroll Check | DD | Nehemiah Pena | -1,517.40 |
| 06/26/2026 | Payroll Check | DD | Devin A. Navarro | -1,602.67 |
| 06/26/2026 | Payroll Check | DD | Juana Garza | -4,602.59 |
| 06/26/2026 | Payroll Check | DD | Deborah E. Andrews | -1,398.55 |
| 06/26/2026 | Payroll Check | DD | Valeria Ordorica | -1,290.72 |
| 06/26/2026 | Payroll Check | DD | Marissa Sandate | -2,474.15 |
| 06/26/2026 | Payroll Check | DD | Fredy Molina, Jr. | -1,410.13 |
| 06/26/2026 | Payroll Check | DD | Caylin D. Sandoval | -1,396.91 |
| 06/26/2026 | Payroll Check | DD | Jason C. Siegfried | -5,599.97 |
| 06/26/2026 | Payroll Check | DD | Elizabeth A Salyer | -1,185.98 |
| 06/26/2026 | Payroll Check | DD | Pamela A. Sloan | -4,859.35 |
| 06/26/2026 | Payroll Check | DD | Melissa A Fuentes-Garza | -1,722.35 |
| 06/26/2026 | Payroll Check | DD | Melissa A Fuentes-Garza | -25.00 |
| 06/26/2026 | Payroll Check | DD | Angelica Weatherhead | -1,280.38 |
| 06/26/2026 | Payroll Check | DD | Tamara A. Snow | -2,382.11 |
| 06/26/2026 | Payroll Check | DD | Paulena R. Schoenthaler | -1,559.61 |
| 06/26/2026 | Payroll Check | DD | Evaristo Arrieta | -1,538.68 |
| 06/26/2026 | Payroll Check | DD | Raymond D. Santos | -1,433.18 |
| 06/26/2026 | Payroll Check | DD | Travis R. Makuk | -1,766.09 |
| 06/26/2026 | Payroll Check | DD | LaReyna A. Trinidad | -1,697.51 |
| 06/26/2026 | Payroll Check | DD | Janessa M. Roney | -2,078.37 |
| 06/26/2026 | Payroll Check | DD | A L. Andrews, Jr | -4,781.04 |
| 06/26/2026 | Payroll Check | DD | Mercede Higley | -1,143.26 |
| 06/26/2026 | Payroll Check | DD | Steven B Durden | -2,699.25 |
| 06/26/2026 | Payroll Check | DD | Kevin D. Barfield | -6,961.32 |
| 06/26/2026 | Payroll Check | DD | Christy L. Martinelli | -3,838.87 |
| 06/26/2026 | Payroll Check | DD | Ruben J Blanquiz | -1,223.02 |
| 06/26/2026 | Payroll Check | DD | Ruben J Blanquiz | -2,000.00 |
| 06/26/2026 | Payroll Check | DD | Evan C Villarreal | -3,255.07 |
| 06/26/2026 | Payroll Check | DD | Evan C Villarreal | -120.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2026 | Payroll Check | DD | Lorraine M. Kotara | -1,592.16 |
| 06/26/2026 | Payroll Check | DD | Cristina D. Rodriguez | -2,628.87 |
| 06/26/2026 | Payroll Check | DD | Alyssa Rogers | -1,347.83 |
| 06/26/2026 | Payroll Check | DD | Warren C Brown | -1,675.08 |
| 06/26/2026 | Payroll Check | DD | Jaime Trevino | -1,580.69 |
| 06/26/2026 | Payroll Check | DD | Amber A Duron | -1,403.97 |
| 06/26/2026 | Payroll Check | DD | Madison O Angelito | -310.39 |
| Total | | | | -807,995.77 |

Deposits and other credits cleared (34)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2026 | Deposit | | Osteobiologic Solutions, Inc. | 15,768.00 |
| 06/01/2026 | Receive Payment | | Dora Medical | 3,430.00 |
| 06/01/2026 | Deposit | | | 12,364.00 |
| 06/02/2026 | Receive Payment | | MaxMediPharm | 68,610.00 |
| 06/02/2026 | Deposit | | Huntsville Hospital | 3,182.00 |
| 06/03/2026 | Check | 1006 | Integrity Bank | 0.00 |
| 06/04/2026 | Deposit | | BioMed ENT, Inc. | 7,263.00 |
| 06/05/2026 | Receive Payment | 3473 | Smartsurg | 2,814.00 |
| 06/05/2026 | Receive Payment | | Evologics | 49,465.00 |
| 06/05/2026 | Deposit | | Bio-Implant Solutions | 10,982.00 |
| 06/05/2026 | Receive Payment | | Infinity Biologics, Inc. | 33,380.00 |
| 06/08/2026 | Deposit | | | 14,996.00 |
| 06/08/2026 | Deposit | | Fusion Innovations, LLC | 14,875.00 |
| 06/09/2026 | Deposit | | Tides Medical | 10,140.00 |
| 06/10/2026 | Receive Payment | | Infinity Biologics, Inc. | 1.00 |
| 06/10/2026 | Deposit | | | 18,884.00 |
| 06/12/2026 | Receive Payment | | Evologics | 40,409.00 |
| 06/12/2026 | Deposit | | | 1,885.00 |
| 06/12/2026 | Receive Payment | 705422 | St Bernard's Medical Center | 4,021.00 |
| 06/14/2026 | Deposit | | Suarez Associates | 34,265.00 |
| 06/15/2026 | Deposit | | | 11,120.00 |
| 06/15/2026 | Receive Payment | | Infinity Biologics, Inc. | 5,090.00 |
| 06/15/2026 | Receive Payment | | Infinity Biologics, Inc. | 26,555.00 |
| 06/16/2026 | Deposit | | | 6,934.00 |
| 06/17/2026 | Receive Payment | | MaxMediPharm | 9,625.00 |
| 06/17/2026 | Receive Payment | 1641722 | Norton Audubon Hospital | 2,509.00 |
| 06/17/2026 | Receive Payment | | Evologics | 25,310.00 |
| 06/18/2026 | Deposit | | | 33,330.00 |
| 06/18/2026 | Receive Payment | | DPX | 1,768.00 |
| 06/22/2026 | Deposit | | | 64,120.00 |
| 06/23/2026 | Receive Payment | | Edge Medical Limited | 33,554.00 |
| 06/26/2026 | Journal | 860 | | 13,515.10 |
| 06/26/2026 | Journal | 858 | | 105,652.11 |
| 06/26/2026 | Journal | 859 | | 693.17 |
| Total | | | | 686,509.38 |

**Additional Information**

Uncleared checks and payments as of 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/14/2026 | Bill Payment | 1001 | Boston Periodontics & Dental … | -210.00 |
| Total | | | | -210.00 |

Uncleared checks and payments after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2026 | Expense | | QuickBooks Payments | -0.35 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/10/2026 | Expense | | QuickBooks Payments | -2.50 |
| 07/11/2026 | Expense | | QuickBooks Payments | -46.71 |
| 07/14/2026 | Expense | | QuickBooks Payments | -3.50 |
| 07/15/2026 | Expense | | QuickBooks Payments | -12.90 |
| 07/15/2026 | Expense | | QuickBooks Payments | -473.31 |
| 07/16/2026 | Expense | | QuickBooks Payments | -442.81 |
| Total | | | | -982.08 |

Uncleared deposits and other credits after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/15/2026 | Deposit | | Bothwell Reg Med Ctr | 360.00 |
| Total | | | | 360.00 |

ALAMO BIOLOGICS, LLC

**Alamo Checking DIP - Jefferson Bank, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/20/2026

Reconciled by: Pamela Sloan

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (23) | -240,467.33 |
| Deposits and other credits cleared (7) | 307,431.79 |
| Statement ending balance | 66,964.46 |
| Uncleared transactions as of 06/30/2026 | -12,518.13 |
| Register balance as of 06/30/2026 | 54,446.33 |
| Cleared transactions after 06/30/2026 | 0.00 |
| Uncleared transactions after 06/30/2026 | 98,910.12 |
| Register balance as of 07/20/2026 | 153,356.45 |

**Details**

Checks and payments cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/25/2026 | Bill Payment | 6691408380 | Blue Cross Blue Shield of Texas | -18,706.88 |
| 06/25/2026 | Bill Payment | 1782400301773 | Guardian | -3,654.11 |
| 06/25/2026 | Check | Online | USAA Credit Card Services | -12,000.00 |
| 06/25/2026 | Bill Payment | ACH from bank | Nelson Laboratories, Inc. | -3,792.68 |
| 06/25/2026 | Bill Payment | ACH debit via phone | Fedex | -16,652.64 |
| 06/26/2026 | Tax Payment | | Intuit QuickBooks Workforce | -34,454.09 |
| 06/26/2026 | Journal | 860 | | -13,515.10 |
| 06/26/2026 | Bill Payment | Conf 3103743498 | Leaf | -392.23 |
| 06/26/2026 | Journal | 859 | | -693.17 |
| 06/26/2026 | Journal | 858 | | -105,652.11 |
| 06/28/2026 | Bill Payment | Trans CBDFV31BEPFM | Barcom Technology Solutions,… | -102.84 |
| 06/28/2026 | Bill Payment | Trk 2042128 | STERIS Isomedix Operations,… | -7,946.64 |
| 06/28/2026 | Bill Payment | online | TerminalB | -7,870.37 |
| 06/29/2026 | Bill Payment | Trk 2041678 | Fusion Medical, LLC | -4,872.00 |
| 06/29/2026 | Bill Payment | Trk 2042834 | Nelson Laboratories, Inc. | -800.67 |
| 06/29/2026 | Bill Payment | Trk 2042144 | Austen Flores | -2,865.00 |
| 06/29/2026 | Bill Payment | TRK 2041215 | Validated Delivery Solutions, L… | -1,614.50 |
| 06/29/2026 | Bill Payment | Trk 2041690 | Nobel Medical, LLC | -1,287.50 |
| 06/29/2026 | Bill Payment | Trk 2042004 | Larry Vines | -60.00 |
| 06/29/2026 | Bill Payment | Trk 2042841 | Jennifer Theisen and Associat… | -275.00 |
| 06/29/2026 | Bill Payment | Trk 2042472 | Brittany Alfano | -120.00 |
| 06/30/2026 | Bill Payment | Trk 2043164 | Thomas Adamson | -900.00 |
| 06/30/2026 | Bill Payment | Trk 2044078 | Eurofins Donor and Product T… | -2,239.80 |
| Total | | | | -240,467.33 |

Deposits and other credits cleared (7)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/23/2026 | Transfer | | | 172,401.79 |
| 06/24/2026 | Receive Payment | 3572114677 | Precision Spine, Inc. | 41,850.00 |
| 06/25/2026 | Deposit | | | 15,096.00 |
| 06/26/2026 | Receive Payment | | Evologics | 35,990.00 |
| 06/26/2026 | Receive Payment | 3115 | AOI Surgery Ctr./West Paces … | 690.00 |
| 06/30/2026 | Deposit | | | 31,404.00 |
| 06/30/2026 | Receive Payment | | Initial Design BioInnovation, LLC | 10,000.00 |
| Total | | | | 307,431.79 |

**Additional Information**

Uncleared checks and payments as of 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/26/2026 | Bill Payment | 1010 | Martin Luna | -960.00 |
| 06/27/2026 | Bill Payment | 1011 | Biolink, LLC | -768.00 |
| 06/28/2026 | Bill Payment | 1012 | Performance Orthopedics | -1,176.80 |
| 06/28/2026 | Bill Payment | 1013 | Jeffrey Philip Schmidt | -258.19 |
| 06/30/2026 | Bill Payment | Conf 062703 | Fidelity Investments | -9,355.14 |
| Total | | | | -12,518.13 |

Uncleared checks and payments after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2026 | Expense | | QuickBooks Payments | -25.55 |
| 07/02/2026 | Check | online | USAA Credit Card Services | -10,000.00 |
| 07/02/2026 | Bill Payment | Trk 2047697 | Lifecycle Biotechnologies, LP | -6,840.00 |
| 07/03/2026 | Bill Payment | conf 7FHQPMGTA03 | The Overlook | -1,552.51 |
| 07/03/2026 | Check | Ref 94433290 | Fedex | -15,288.21 |
| 07/03/2026 | Check | Trk 2047698 | Qualtex Laboratories | -5,973.24 |
| 07/04/2026 | Check | | USAA Credit Card Services | -1,400.00 |
| 07/06/2026 | Check | Conf 7692470287 | USAA Credit Card Services | -1,700.00 |
| 07/07/2026 | Bill Payment | Trk 2050609 | Peak Prestige Medical Supply,… | -486.00 |
| 07/08/2026 | Bill Payment | Conf 80118528167 | Waste Management of Texas | -856.08 |
| 07/08/2026 | Bill Payment | Conf 80118528715 | Waste Management of Texas | -855.72 |
| 07/09/2026 | Bill Payment | Trk 2052352 | NovaSterilis, Inc. | -1,505.00 |
| 07/09/2026 | Bill Payment | Trk 2052353 | Elva Ramirez | -1,400.00 |
| 07/09/2026 | Bill Payment | Trk 2052880 | Fedex | -44.46 |
| 07/09/2026 | Bill Payment | Trk 2052447 | Prudential Cleanroom Services | -3,230.17 |
| 07/09/2026 | Bill Payment | Trk 2052414 | Computype, Inc. | -5,336.12 |
| 07/09/2026 | Bill Payment | Conf 80118543264 | Waste Management of Texas | -282.88 |
| 07/10/2026 | Payroll Check | DD | Juana Garza | -4,085.30 |
| 07/10/2026 | Payroll Check | DD | Rhiannon Cerecky | -1,147.21 |
| 07/10/2026 | Payroll Check | DD | Kevin D. Barfield | -6,961.32 |
| 07/10/2026 | Payroll Check | DD | Pricilla H. Herrera | -1,677.17 |
| 07/10/2026 | Payroll Check | DD | Angeline A Cereceres | -1,320.75 |
| 07/10/2026 | Payroll Check | DD | Evaristo Arrieta | -1,313.32 |
| 07/10/2026 | Payroll Check | DD | Warren C Brown | -1,384.38 |
| 07/10/2026 | Payroll Check | DD | Deborah E. Andrews | -1,398.55 |
| 07/10/2026 | Payroll Check | DD | Caylin D. Sandoval | -1,443.02 |
| 07/10/2026 | Payroll Check | DD | Danielle O. Roznowski | -1,345.27 |
| 07/10/2026 | Payroll Check | DD | LaReyna A. Trinidad | -1,692.28 |
| 07/10/2026 | Payroll Check | DD | A L. Andrews, Jr | -4,781.04 |
| 07/10/2026 | Payroll Check | DD | Eduardo G Barrera | -2,275.03 |
| 07/10/2026 | Payroll Check | DD | Vasquez Ashley | -1,131.15 |
| 07/10/2026 | Payroll Check | DD | Elizabeth A Salyer | -1,022.13 |
| 07/10/2026 | Payroll Check | DD | Deborah D. Collins | -2,605.21 |
| 07/10/2026 | Payroll Check | DD | Aidan R Collins | -1,345.06 |
| 07/10/2026 | Payroll Check | DD | Jason C. Siegfried | -5,162.58 |
| 07/10/2026 | Payroll Check | DD | Evelyn Lombard | -1,251.23 |
| 07/10/2026 | Payroll Check | DD | Fredy Molina, Jr. | -1,254.84 |
| 07/10/2026 | Payroll Check | DD | Adrian A. Daul | -1,814.58 |
| 07/10/2026 | Payroll Check | DD | Travis R. Makuk | -1,538.52 |
| 07/10/2026 | Payroll Check | DD | Tamara A. Snow | -2,088.47 |
| 07/10/2026 | Payroll Check | DD | Jaime Trevino | -1,407.05 |
| 07/10/2026 | Payroll Check | DD | Donny G. Villarreal | -2,862.17 |
| 07/10/2026 | Bill Payment | Trk 2052879 | Nelson Laboratories, Inc. | -756.42 |
| 07/10/2026 | Tax Payment | | Intuit QuickBooks Workforce | -31,705.74 |
| 07/10/2026 | Bill Payment | Trk 2053278 | Nelson Laboratories, Inc. | -565.65 |
| 07/10/2026 | Bill Payment | Trk 2053369 | Validated Delivery Solutions, L… | -686.50 |
| 07/10/2026 | Check | Conf 7702273611 | USAA Credit Card Services | -3,500.00 |
| 07/10/2026 | Bill Payment | Trk 2053560 | Jennifer Theisen and Associat… | -155.00 |
| 07/10/2026 | Bill Payment | Trk 2053568 | Adam A James | -2,000.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/10/2026 | Bill Payment | Online | Westerly Air Antonio | -518.52 |
| 07/10/2026 | Bill Payment | Trk 2053694 | Nelson Laboratories, Inc. | -188.55 |
| 07/10/2026 | Bill Payment | Trk 2053699 | Lifecycle Biotechnologies, LP | -5,508.00 |
| 07/10/2026 | Bill Payment | Trk 2053701 | Brittany Alfano | -300.00 |
| 07/10/2026 | Bill Payment | Trk 2053707 | Austen Flores | -1,370.00 |
| 07/10/2026 | Bill Payment | Online | Westerly Air Antonio | -987.00 |
| 07/10/2026 | Bill Payment | Conf CBM16TAS1RBJ | Barcom Technology Solutions,… | -308.51 |
| 07/10/2026 | Bill Payment | Trk 2053763 | Fisher Scientific | -7,819.31 |
| 07/10/2026 | Bill Payment | Trk 2053830 | Nelson Laboratories, Inc. | -756.42 |
| 07/10/2026 | Bill Payment | Trk 2053839 | Nelson Laboratories, Inc. | -756.42 |
| 07/10/2026 | Payroll Check | DD | Alyssa Rogers | -1,336.24 |
| 07/10/2026 | Payroll Check | DD | Ruben J Blanquiz | -785.40 |
| 07/10/2026 | Payroll Check | DD | Ruben J Blanquiz | -2,000.00 |
| 07/10/2026 | Payroll Check | DD | Melissa A Fuentes-Garza | -1,589.27 |
| 07/10/2026 | Payroll Check | DD | Melissa A Fuentes-Garza | -25.00 |
| 07/10/2026 | Payroll Check | DD | Marissa Sandate | -2,474.15 |
| 07/10/2026 | Payroll Check | DD | Evan C Villarreal | -2,845.39 |
| 07/10/2026 | Payroll Check | DD | Evan C Villarreal | -120.00 |
| 07/10/2026 | Payroll Check | DD | Madison O Angelito | -269.75 |
| 07/10/2026 | Payroll Check | DD | Madison O Angelito | -1,079.02 |
| 07/10/2026 | Payroll Check | DD | Pamela A. Sloan | -4,659.35 |
| 07/10/2026 | Payroll Check | DD | Mercede Higley | -1,283.49 |
| 07/10/2026 | Payroll Check | DD | Lorraine M. Kotara | -1,433.68 |
| 07/10/2026 | Payroll Check | DD | Devin A. Navarro | -1,458.51 |
| 07/10/2026 | Payroll Check | DD | Steven B Durden | -2,310.12 |
| 07/10/2026 | Payroll Check | DD | Cristina D. Rodriguez | -2,461.63 |
| 07/10/2026 | Payroll Check | DD | Christy L. Martinelli | -3,838.86 |
| 07/10/2026 | Payroll Check | DD | Amber A Duron | -1,320.50 |
| 07/10/2026 | Payroll Check | DD | Brandon Ybarra | -1,404.71 |
| 07/10/2026 | Payroll Check | DD | Brandon Ybarra | -500.00 |
| 07/10/2026 | Payroll Check | DD | Joe A. Bravo | -1,844.06 |
| 07/10/2026 | Payroll Check | DD | Valeria Ordorica | -1,278.45 |
| 07/10/2026 | Payroll Check | DD | Raymond D. Santos | -1,455.77 |
| 07/10/2026 | Payroll Check | DD | Nehemiah Pena | -1,425.99 |
| 07/10/2026 | Payroll Check | DD | Janessa M. Roney | -1,921.13 |
| 07/10/2026 | Payroll Check | DD | Angelica Weatherhead | -1,068.37 |
| 07/10/2026 | Payroll Check | DD | Paulena R. Schoenthaler | -1,361.78 |
| 07/10/2026 | Payroll Check | DD | Denise L. Fox | -1,281.63 |
| 07/13/2026 | Bill Payment | Ref 000001934734 | Stericycle | -5,096.30 |
| 07/13/2026 | Bill Payment | Trk 2056014 | Nelson Laboratories, Inc. | -3,782.10 |
| 07/13/2026 | Bill Payment | Trk 2056025 | medmix | -7,968.00 |
| 07/13/2026 | Check | | USAA Credit Card Services | -6,000.00 |
| 07/13/2026 | Bill Payment | Ref 94803748 | Fedex | -9,106.71 |
| 07/14/2026 | Bill Payment | Trans CBA3YI0WJC8K | Barcom Technology Solutions,… | -44.86 |
| 07/14/2026 | Bill Payment | Trk 2057918 | Bauer, Michael J., MD | -5,500.00 |
| 07/14/2026 | Bill Payment | 1015 | SouthState Bank | -60,519.54 |
| 07/14/2026 | Bill Payment | 1014 | 5844 Rocky Point Ltd | -15,000.00 |
| 07/16/2026 | Bill Payment | Trk 2058865 | Nelson Laboratories, Inc. | -754.20 |
| 07/16/2026 | Bill Payment | Trk 2059884 | Lifecycle Biotechnologies, LP | -5,004.00 |
| 07/17/2026 | Bill Payment | Conf 5153868156 | Blue Cross Blue Shield of Texas | -22,129.92 |
| 07/17/2026 | Bill Payment | Conf 1784295928906 | Guardian | -3,188.20 |
| 07/18/2026 | Bill Payment | 1017 | Aspire Burglar and Fire Alarms | -87.68 |
| 07/18/2026 | Bill Payment | 1016 | Gruene Pest Management, LLC | -216.50 |
| 07/18/2026 | Check | Trk 2061443 | USAA Credit Card Services | -7,000.00 |
| 07/20/2026 | Bill Payment | | TerminalB | -8,297.81 |
| 07/20/2026 | Bill Payment | Trk 2062341 | Qualtex Laboratories | -4,948.25 |
| 07/20/2026 | Bill Payment | Trk 2062349 | Nelson Laboratories, Inc. | -944.97 |
| 07/20/2026 | Bill Payment | Trk 2061442 | STERIS Isomedix Operations,… | -13,499.82 |
| Total | | | | -392,886.72 |

Uncleared deposits and other credits after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2026 | Receive Payment | | Infinity Biologics, Inc. | 15,080.00 |
| 07/02/2026 | Receive Payment | | TECHNOMED SPA | 4,245.00 |
| 07/03/2026 | Receive Payment | | Evologics | 60,620.00 |
| 07/06/2026 | Deposit | | | 56,261.00 |
| 07/08/2026 | Deposit | | | 7,322.04 |
| 07/09/2026 | Receive Payment | | Noviotissue B.V. Netherlands … | 14,595.00 |
| 07/09/2026 | Receive Payment | | Noviotissue B.V. Netherlands … | 2,335.00 |
| 07/13/2026 | Receive Payment | | Initial Design BioInnovation, LLC | 17,565.00 |
| 07/13/2026 | Receive Payment | 8454084 | AlexiGen BioTech, LLC-NPL | 24,652.93 |
| 07/13/2026 | Deposit | | | 68,190.49 |
| 07/14/2026 | Receive Payment | | MaxMediPharm | 10,170.00 |
| 07/14/2026 | Deposit | | | 3,790.00 |
| 07/14/2026 | Receive Payment | | MaxMediPharm | 51,095.00 |
| 07/15/2026 | Receive Payment | | Evologics | 19,095.00 |
| 07/15/2026 | Receive Payment | | Suarez Associates | 33,495.00 |
| 07/15/2026 | Receive Payment | | Evolution Medical Technologies | 12,643.00 |
| 07/16/2026 | Receive Payment | | Evologics | 10,850.00 |
| 07/16/2026 | Deposit | | | 23,308.38 |
| 07/17/2026 | Receive Payment | | Dora Medical | 7,345.00 |
| 07/17/2026 | Deposit | | | 30,477.00 |
| 07/17/2026 | Receive Payment | 17012000193211 | Stryker Corporation | 18,662.00 |
| Total | | | | 491,796.84 |

ALAMO BIOLOGICS, LLC

**Alamo Checking - SouthState Bank, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/20/2026

Reconciled by: Pamela Sloan

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (3) | 6,051.49 |
| Statement ending balance | 6,051.49 |
| Uncleared transactions as of 06/30/2026 | -1,441.10 |
| Register balance as of 06/30/2026 | 4,610.39 |
| Cleared transactions after 06/30/2026 | 0.00 |
| Uncleared transactions after 06/30/2026 | -24,713.49 |
| Register balance as of 07/20/2026 | -20,103.10 |

**Details**

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2026 | Bill | | Alamo Biologics | 1,638.49 |
| 06/09/2026 | Receive Payment | | Samaritan Biologics | 1,300.00 |
| 06/26/2026 | Receive Payment | | Stryker Corporation | 3,113.00 |
| Total | | | | 6,051.49 |

**Additional Information**

Uncleared checks and payments as of 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/18/2024 | Bill Payment | 4425 | Jacobe Medical, LLC | -215.10 |
| 12/01/2025 | Bill Payment | Apply CR | Nevada Donor Network | -800.00 |
| 12/12/2025 | Check | 4876 | Michael Davidson | -240.00 |
| 12/15/2025 | Bill Payment | 4877 | Chris Zero | -150.00 |
| 05/13/2026 | Check | | SouthState Bank | -36.00 |
| Total | | | | -1,441.10 |

Uncleared checks and payments after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/13/2026 | Check | 4929 | Alamo Biologics | -50,040.49 |
| 07/17/2026 | Check | 4930 | Alamo Biologics | -19,227.00 |
| Total | | | | -69,267.49 |

Uncleared deposits and other credits after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2026 | Receive Payment | | Stryker Corporation | 10,795.00 |
| 07/07/2026 | Receive Payment | | Samaritan Biologics | 900.00 |
| 07/10/2026 | Receive Payment | | Stryker Corporation | 32,294.00 |
| 07/15/2026 | Receive Payment | | Samaritan Biologics | 565.00 |
| Total | | | | 44,554.00 |

ALAMO BIOLOGICS, LLC

**Alamo Checking - Wells Fargo, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/20/2026

Reconciled by: Pamela Sloan

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | -111.71 |
| Service charge | -121.84 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (1) | 111.71 |
| Statement ending balance | -121.84 |
| Register balance as of 06/30/2026 | -121.84 |

**Details**

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/08/2026 | Journal | 915 | | 111.71 |
| Total | | | | 111.71 |