ALAMO BIOLOGICS, LLC

**Alamo Checking DIP - Jefferson Bank, Period Ending 08/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 09/19/2026

Reconciled by: Pamela Sloan

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 208,763.90 |
| Service charge | -198.92 |
| Checks and payments cleared (204) | -923,385.77 |
| Deposits and other credits cleared (45) | 897,431.42 |
| Statement ending balance | 182,610.63 |
| Uncleared transactions as of 08/31/2026 | 32,215.80 |
| Register balance as of 08/31/2026 | 214,826.43 |
| Cleared transactions after 08/31/2026 | 0.00 |
| Uncleared transactions after 08/31/2026 | -49,804.41 |
| Register balance as of 09/19/2026 | 165,022.02 |

**Details**

Checks and payments cleared (204)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2026 | Expense | | QuickBooks Payments | -15.00 |
| 08/03/2026 | Bill Payment | Conf 7746975946 | Lifecycle Biotechnologies, LP | -8,532.00 |
| 08/03/2026 | Expense | | QuickBooks Payments | -8.94 |
| 08/03/2026 | Bill Payment | Tracking 2074469 | Nelson Laboratories, Inc. | -4,029.80 |
| 08/03/2026 | Bill Payment | Trkg 2074631 | Lifecycle Biotechnologies, LP | -312.00 |
| 08/03/2026 | Bill Payment | auto debit | The Overlook | -1,638.48 |
| 08/03/2026 | Check | Conf 7764300569 | USAA Credit Card Services | -5,800.00 |
| 08/04/2026 | Expense | | QuickBooks Payments | -30.00 |
| 08/04/2026 | Bill Payment | | Eurofins Donor and Product T... | -7,659.60 |
| 08/05/2026 | Bill Payment | Tracking 2076895 | Nelson Laboratories, Inc. | -5,545.21 |
| 08/05/2026 | Expense | | QuickBooks Payments | -62.36 |
| 08/05/2026 | Bill Payment | Tracking 2076123 | Qualtex Laboratories | -10,323.51 |
| 08/06/2026 | Bill Payment | 1020 | 5844 Rocky Point Ltd | -15,000.00 |
| 08/06/2026 | Bill Payment | Trkg 2077936 | Nelson Laboratories, Inc. | -3,152.46 |
| 08/06/2026 | Bill Payment | 1019 | SouthState Bank | -57,637.66 |
| 08/06/2026 | Expense | | QuickBooks Payments | -8.50 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,486.46 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,413.60 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -500.00 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,862.17 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,518.39 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,536.48 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,248.02 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,261.69 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,831.77 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -25.00 |
| 08/07/2026 | Tax Payment | | Intuit QuickBooks Workforce | -31,973.98 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,377.32 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,222.22 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -4,859.35 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,398.55 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,845.40 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -120.00 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,429.36 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,474.15 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,344.38 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -785.41 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,000.00 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -4,781.04 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,262.54 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,275.02 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -3,838.86 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,998.48 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,639.22 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,005.71 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,148.57 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -4,085.29 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,460.57 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -687.78 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,417.89 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,587.79 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,461.65 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,385.67 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,443.76 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,238.04 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,504.40 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,571.41 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,345.27 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -6,961.31 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,605.22 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,310.13 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,305.54 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -8,000.71 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,352.96 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,421.86 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,134.90 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -269.51 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,078.05 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -1,442.27 |
| 08/07/2026 | Payroll Check | DD | [redacted] | -2,088.46 |
| 08/08/2026 | Bill Payment | online | Fedex | -11,659.61 |
| 08/10/2026 | Check | | USAA Credit Card Services | -2,200.00 |
| 08/10/2026 | Check | Ref 94923526 | Linde Gas & Equipment, Inc. | -18,291.64 |
| 08/10/2026 | Bill Payment | Trkg 2079081 | Maximum AC & Heating LLC | -57,414.17 |
| 08/11/2026 | Bill Payment | | Austen Flores | -1,305.00 |
| 08/11/2026 | Bill Payment | | Brittany Alfano | -300.00 |
| 08/11/2026 | Bill Payment | | Donor Services Laboratory, Inc. | -9,355.00 |
| 08/11/2026 | Bill Payment | | Jennifer Theisen and Associat... | -430.00 |
| 08/11/2026 | Bill Payment | | Adam A James | -2,000.00 |
| 08/12/2026 | Bill Payment | | Louisiana Organ Procurement... | -8,612.50 |
| 08/12/2026 | Bill Payment | Trk 2087633 | Elva Ramirez | -1,400.00 |
| 08/12/2026 | Expense | | QuickBooks Payments | -45.25 |
| 08/13/2026 | Bill Payment | | Lifecycle Biotechnologies, LP | -7,992.00 |
| 08/13/2026 | Bill Payment | | STERIS Isomedix Operations,... | -4,057.42 |
| 08/13/2026 | Bill Payment | Tracking 081301 | Fidelity Investments | -9,169.78 |
| 08/13/2026 | Check | | USAA Credit Card Services | -1,225.00 |
| 08/13/2026 | Bill Payment | | Ruben Blanquiz | -352.70 |
| 08/13/2026 | Expense | | QuickBooks Payments | -17.90 |
| 08/14/2026 | Expense | | QuickBooks Payments | -15.00 |
| 08/14/2026 | Check | Conf 7791086393 | USAA Credit Card Services | -2,050.00 |
| 08/14/2026 | Bill Payment | | CRYO-1 | -5,100.00 |
| 08/17/2026 | Bill Payment | | Bauer, Michael J., MD | -5,500.00 |
| 08/17/2026 | Bill Payment | | STERIS Isomedix Operations,... | -2,734.54 |
| 08/17/2026 | Bill Payment | | Thomas Adamson | -300.00 |
| 08/17/2026 | Bill Payment | | [redacted] | -4,143.60 |
| 08/17/2026 | Bill Payment | 1022 | [redacted] | -2,853.60 |
| 08/17/2026 | Bill Payment | 1023 | Craig Noyes | -900.00 |
| 08/17/2026 | Bill Payment | Trk 2086486 | Nelson Laboratories, Inc. | -377.10 |
| 08/17/2026 | Expense | | QuickBooks Payments | -69.99 |
| 08/17/2026 | Check | | United States Trustee Program | -2,457.00 |
| 08/17/2026 | Bill Payment | | [redacted] | -2,480.00 |
| 08/17/2026 | Bill Payment | | Kevin Darr | -1,308.80 |
| 08/17/2026 | Bill Payment | | Larry Vines | -40.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/17/2026 | Bill Payment | | [redacted] | -1,387.50 |
| 08/17/2026 | Bill Payment | | [redacted]... | -372.00 |
| 08/17/2026 | Check | Conf 7800060223 | USAA Credit Card Services | -11,100.00 |
| 08/17/2026 | Bill Payment | 1021 | [redacted] | -413.10 |
| 08/18/2026 | Bill Payment | Conf 80119468878 | Waste Management of Texas | -885.20 |
| 08/18/2026 | Bill Payment | Conf 3103886196 | Leaf | -392.23 |
| 08/18/2026 | Bill Payment | Con202608180706040927 | CPS Energy | -17,211.94 |
| 08/18/2026 | Bill Payment | 1024 | Gruene Pest Management, LLC | -216.50 |
| 08/18/2026 | Bill Payment | Trk 2087587 | Qualtex Laboratories | -5,301.52 |
| 08/18/2026 | Bill Payment | Trk 2087632 | Nelson Laboratories, Inc. | -5,042.80 |
| 08/18/2026 | Bill Payment | Conf 1986556 | Stericycle | -6,133.78 |
| 08/18/2026 | Bill Payment | Conf 3920981 | San Antonio Water System | -640.51 |
| 08/18/2026 | Bill Payment | Conf 2395960 | San Antonio Water System | -173.12 |
| 08/18/2026 | Bill Payment | Conf 80119468853 | Waste Management of Texas | -71.61 |
| 08/18/2026 | Bill Payment | Conf 3741977 | San Antonio Water System | -12.70 |
| 08/19/2026 | Check | Conf 7804637395 | USAA Credit Card Services | -3,400.00 |
| 08/19/2026 | Bill Payment | Tracking 2088820 | Nelson Laboratories, Inc. | -2,953.20 |
| 08/20/2026 | Bill Payment | Tracking 2089679 | Packaging Compliance Labs, ... | -5,569.00 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,310.10 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,069.60 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,435.54 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -4,859.34 |
| 08/21/2026 | Bill Payment | Tracking 2092006 | STERIS Isomedix Operations,... | -3,902.23 |
| 08/21/2026 | Bill Payment | Tracking 2092001 | Maximum AC & Heating LLC | -16,457.40 |
| 08/21/2026 | Bill Payment | Tracking 2090480 | Fisher Scientific | -1,165.47 |
| 08/21/2026 | Bill Payment | Tracking 2090470 | Jennifer Theisen and Associat... | -195.00 |
| 08/21/2026 | Bill Payment | Tracking 2090464 | Brittany Alfano | -120.00 |
| 08/21/2026 | Bill Payment | Tracking 2090439 | Austen Flores | -1,510.00 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,860.25 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,489.56 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -25.00 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,898.05 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,417.58 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -785.39 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,000.00 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,248.31 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,461.64 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,845.39 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -120.00 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,551.94 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,405.15 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -544.38 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,384.72 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,636.04 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -4,781.05 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,406.30 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,474.15 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,158.14 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,543.28 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -267.40 |
| 08/21/2026 | Bill Payment | Tracking 2090421 | Lifecycle Biotechnologies, LP | -7,524.00 |
| 08/21/2026 | Check | | USAA Credit Card Services | -4,800.00 |
| 08/21/2026 | Tax Payment | | Intuit QuickBooks Workforce | -35,709.65 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -8,190.16 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -15,467.82 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,915.34 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,524.50 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,345.26 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,382.71 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,258.42 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,368.43 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,862.16 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,167.86 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,142.34 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,605.21 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,331.29 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,150.62 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -4,085.30 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,379.53 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,276.23 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,275.02 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,022.35 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -2,310.13 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,398.54 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,325.19 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,806.17 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,510.31 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -3,838.87 |
| 08/21/2026 | Payroll Check | DD | [redacted] | -1,374.98 |
| 08/24/2026 | Bill Payment | Tracking 2092339 | Prudential Cleanroom Services | -4,829.85 |
| 08/24/2026 | Bill Payment | Receipt #JFCL4KFJ3DQ7 | Sanger & Altgelt, LLC | -15,004.00 |
| 08/24/2026 | Bill Payment | Online | TerminalB | -6,235.20 |
| 08/24/2026 | Bill Payment | Online | TerminalB | -343.79 |
| 08/24/2026 | Bill Payment | Online | TerminalB | -1,717.75 |
| 08/24/2026 | Bill Payment | 1025 | Buckeye Cleaning Center | -135.09 |
| 08/24/2026 | Bill Payment | Conf 7888264986 | Blue Cross Blue Shield of Texas | -21,479.03 |
| 08/24/2026 | Bill Payment | Conf 1787610699296 | Guardian | -4,051.67 |
| 08/24/2026 | Bill Payment | | Pamela A. Sloan_V | -286.45 |
| 08/24/2026 | Bill Payment | | [redacted] | -372.00 |
| 08/24/2026 | Bill Payment | | Ruben Blanquiz | -259.07 |
| 08/25/2026 | Check | Conf 7818279461 | USAA Credit Card Services | -10,100.00 |
| 08/26/2026 | Bill Payment | Tracking 082401 | Fidelity Investments | -11,411.80 |
| 08/27/2026 | Bill Payment | online | Fedex | -2,729.22 |
| 08/27/2026 | Bill Payment | Ref 2000791 | Stericycle | -6,424.29 |
| 08/27/2026 | Bill Payment | Conf various | Fedex Freight | -4,583.30 |
| 08/27/2026 | Bill Payment | | [redacted] | -146,742.00 |
| 08/28/2026 | Check | Conf 7826817693 | USAA Credit Card Services | -5,400.00 |
| 08/28/2026 | Bill Payment | Trk 2095495 | Nelson Laboratories, Inc. | -1,625.72 |
| 08/28/2026 | Expense | | QuickBooks Payments | -39.25 |
| 08/31/2026 | Bill Payment | Tracking 2098025 | Lifecycle Biotechnologies, LP | -12,384.00 |
| 08/31/2026 | Bill Payment | 2098129 | Pamela A. Sloan_V | -1,742.09 |
| **Total** | | | | **-923,385.77** |

Deposits and other credits cleared (45)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2026 | Deposit | | [redacted] | 14,710.00 |
| 08/03/2026 | Deposit | | Fedex | 27,356.29 |
| 08/03/2026 | Deposit | | | 8,086.00 |
| 08/03/2026 | Deposit | | | 43,640.00 |
| 08/03/2026 | Deposit | | [redacted] | 894.00 |
| 08/03/2026 | Receive Payment | | [redacted] | 1,410.00 |
| 08/03/2026 | Receive Payment | | [redacted] | 10,000.00 |
| 08/04/2026 | Deposit | | | 8,985.00 |
| 08/04/2026 | Deposit | | | 6,348.00 |
| 08/05/2026 | Receive Payment | 709539 | [redacted] | 4,706.00 |
| 08/05/2026 | Deposit | | | 16,548.20 |
| 08/06/2026 | Deposit | | [redacted] LLC | 850.00 |
| 08/07/2026 | Receive Payment | 24078 | [redacted] | 1,100.00 |
| 08/07/2026 | Receive Payment | | [redacted] | 39,570.00 |
| 08/07/2026 | Receive Payment | | [redacted] | 2,481.50 |
| 08/07/2026 | Receive Payment | 1657801 | [redacted] | 10,515.00 |
| 08/11/2026 | Deposit | | | 7,760.00 |
| 08/12/2026 | Deposit | | [redacted] | 17,989.00 |
| 08/12/2026 | Deposit | | | 25,465.00 |
| 08/12/2026 | Check | 4932 | Alamo Biologics | 21,567.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/12/2026 | Receive Payment | Conf 2781601542 | [redacted] | 23,400.00 |
| 08/13/2026 | Deposit | | | 1,990.00 |
| 08/13/2026 | Deposit | | | 16,205.00 |
| 08/13/2026 | Receive Payment | | [redacted] | 21,530.00 |
| 08/13/2026 | Receive Payment | 8581023 | [redacted] | 36,592.43 |
| 08/14/2026 | Deposit | | | 23,546.00 |
| 08/14/2026 | Deposit | | [redacted] | 1,700.00 |
| 08/14/2026 | Receive Payment | | [redacted] | 65,350.00 |
| 08/17/2026 | Receive Payment | 15704 | [redacted] | 2,738.00 |
| 08/17/2026 | Deposit | | | 4,730.00 |
| 08/18/2026 | Receive Payment | 286595 | [redacted] | 4,715.00 |
| 08/19/2026 | Receive Payment | | [redacted] | 12,480.00 |
| 08/19/2026 | Receive Payment | | [redacted] | 11,550.00 |
| 08/20/2026 | Receive Payment | | [redacted] | 11,960.00 |
| 08/20/2026 | Receive Payment | | [redacted] | 38,785.00 |
| 08/20/2026 | Receive Payment | | [redacted] | 2,440.00 |
| 08/21/2026 | Deposit | | | 2,840.00 |
| 08/24/2026 | Receive Payment | 7647 | [redacted] | 76,368.00 |
| 08/25/2026 | Receive Payment | 125309 | [redacted] | 29,960.00 |
| 08/26/2026 | Deposit | | | 43,440.00 |
| 08/27/2026 | Receive Payment | | [redacted] | 13,980.00 |
| 08/28/2026 | Deposit | | [redacted] | 6,990.00 |
| 08/31/2026 | Deposit | | | 129,017.00 |
| 08/31/2026 | Receive Payment | | [redacted] | 41,349.00 |
| 08/31/2026 | Receive Payment | 1663603 | [redacted] | 3,795.00 |
| Total | | | | 897,431.42 |

**Additional Information**

Uncleared checks and payments as of 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2026 | Check | Conf 7833767655 | USAA Credit Card Services | -2,200.00 |
| 08/31/2026 | Expense | | QuickBooks Payments | -83.76 |
| Total | | | | -2,283.76 |

Uncleared deposits and other credits as of 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/31/2026 | Deposit | | [redacted] | 34,499.56 |
| Total | | | | 34,499.56 |

Uncleared checks and payments after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/02/2026 | Bill Payment | | Qualtex Laboratories | -7,549.17 |
| 09/02/2026 | Check | Tracking 2101241 | Medline Industries, LP | -40,000.00 |
| 09/02/2026 | Bill Payment | Tracking 2101319 | Pamela A. Sloan_V | -2,455.15 |
| 09/02/2026 | Bill Payment | CBL8FJYIRD9K | Barcom Technology Solutions,… | -2,056.75 |
| 09/02/2026 | Bill Payment | | [redacted] | -29,187.50 |
| 09/03/2026 | Check | Conf 7844850039 | USAA Credit Card Services | -1,800.00 |
| 09/03/2026 | Bill Payment | | Brittany Alfano | -190.00 |
| 09/03/2026 | Bill Payment | | Austen Flores | -1,390.00 |
| 09/03/2026 | Bill Payment | Tracking 2102496 | NovaSterilis, Inc. | -3,614.00 |
| 09/03/2026 | Bill Payment | online | Autodesk | -522.87 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,474.16 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,421.45 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,345.26 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -7,611.67 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,489.70 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,558.63 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,299.77 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,638.93 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,862.16 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,336.30 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,347.21 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,482.50 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -837.39 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,129.07 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,342.58 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -267.30 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,069.19 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,346.00 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,275.98 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,435.18 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,070.24 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,320.69 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,310.12 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,300.27 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,312.68 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,158.15 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,424.98 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -3,838.87 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,392.62 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,398.55 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,385.92 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,645.52 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -785.41 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,000.00 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,822.00 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -4,859.35 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,272.38 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,385.06 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,461.64 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,275.01 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -4,781.04 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,419.92 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,475.54 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -25.00 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,908.34 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -4,947.39 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,498.15 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,605.22 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -1,000.79 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -2,845.39 |
| 09/04/2026 | Payroll Check | DD | [redacted] | -120.00 |
| 09/04/2026 | Tax Payment | | Intuit QuickBooks Workforce | -27,908.54 |
| 09/04/2026 | Bill Payment | 1026 | [redacted] | -10,098.85 |
| 09/04/2026 | Bill Payment | | [redacted]… | -3,200.00 |
| 09/04/2026 | Bill Payment | | [redacted] | -10,800.00 |
| 09/04/2026 | Bill Payment | | [redacted]… | -4,000.00 |
| 09/04/2026 | Bill Payment | | Bauer, Michael J., MD | -5,500.00 |
| 09/08/2026 | Bill Payment | 1027 | Gruene Pest Management, LLC | -216.50 |
| 09/08/2026 | Bill Payment | | Donor Services Laboratory, Inc. | -16,362.00 |
| 09/08/2026 | Bill Payment | | STERIS Isomedix Operations,… | -6,804.97 |
| 09/08/2026 | Bill Payment | | medmix | -7,968.00 |
| 09/08/2026 | Bill Payment | 1029 | 5844 Rocky Point Ltd | -15,000.00 |
| 09/08/2026 | Bill Payment | 1028 | Aspire Burglar and Fire Alarms | -175.36 |
| 09/08/2026 | Check | Conf 7856240017 | USAA Credit Card Services | -3,500.00 |
| 09/08/2026 | Bill Payment | Conf 17AG0PAU7575 | AMCS Marketing | -49.95 |
| 09/08/2026 | Bill Payment | Tracking ID 2105803 | Nelson Laboratories, Inc. | -756.42 |
| 09/09/2026 | Bill Payment | | Safesite | -922.50 |
| 09/09/2026 | Bill Payment | 1030 | SouthState Bank | -60,519.54 |
| 09/09/2026 | Bill Payment | | Accu-Seal SencorpWhite, Inc. | -896.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/10/2026 | Bill Payment | online via stripe | Cowboy Technologies, LLC | -1,045.42 |
| 09/10/2026 | Bill Payment | Tracking ID 2107851 | Biologos, LLC | -1,803.00 |
| 09/10/2026 | Bill Payment | Tracking ID 2106861 | Pamela A. Sloan_V | -606.13 |
| 09/10/2026 | Bill Payment | Tracking ID 2107025 | Monnit | -10,968.76 |
| 09/10/2026 | Expense | | QuickBooks Payments | -63.94 |
| 09/11/2026 | Bill Payment | | [redacted] | -3,600.00 |
| 09/12/2026 | Bill Payment | Conf 6234050 | San Antonio Water System | -12.70 |
| 09/12/2026 | Bill Payment | Conf 1685117 | San Antonio Water System | -209.54 |
| 09/12/2026 | Bill Payment | Conf 7183005 | San Antonio Water System | -600.24 |
| 09/14/2026 | Bill Payment | | Donor Services Laboratory, Inc. | -5,859.00 |
| 09/14/2026 | Bill Payment | | Clifford Power | -544.50 |
| 09/14/2026 | Bill Payment | Tracking ID 2109271 | Instant Systems | -11,093.20 |
| 09/14/2026 | Bill Payment | | Clifford Power | -4,854.30 |
| 09/16/2026 | Bill Payment | Trk 2112394 | Nelson Laboratories, Inc. | -6,332.77 |
| 09/16/2026 | Check | Conf 7877276229 | USAA Credit Card Services | -2,300.00 |
| 09/17/2026 | Bill Payment | | Brittany Alfano | -210.00 |
| 09/17/2026 | Bill Payment | | Austen Flores | -1,400.00 |
| 09/17/2026 | Bill Payment | | Jennifer Theisen and Associat... | -890.00 |
| 09/17/2026 | Bill Payment | Over the phone | Charter Communications | -586.70 |
| 09/17/2026 | Expense | | QuickBooks Payments | -15.00 |
| 09/18/2026 | Tax Payment | | Intuit QuickBooks Workforce | -27,779.15 |
| 09/18/2026 | Check | Tracking 7882655705 | USAA Credit Card Services | -2,800.00 |
| 09/18/2026 | Bill Payment | Tracking 091601 | Fidelity Investments | -7,533.78 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -2,862.17 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,345.27 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,403.80 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -786.77 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -268.84 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,075.37 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -785.38 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -2,000.00 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,452.78 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -25.00 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,369.40 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -914.92 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -2,391.07 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -62.48 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,586.14 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -2,605.21 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -4,781.05 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,330.32 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,291.24 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,232.62 |
| 09/18/2026 | Bill Payment | Tracking 2115016 | Lifecycle Biotechnologies, LP | -5,508.00 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,910.73 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,269.34 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,277.34 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -2,845.39 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -120.00 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,547.61 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -990.82 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -2,158.15 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,923.06 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,842.02 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,151.05 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,439.13 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -2,275.03 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -4,085.29 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,304.71 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,398.55 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,262.77 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,785.92 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -2,461.63 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -3,838.86 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/18/2026 | Payroll Check | DD | [redacted] | -2,474.15 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,917.10 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,581.63 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -4,859.35 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,298.85 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -7,570.63 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,261.70 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,349.97 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,514.50 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,221.98 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,405.83 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,423.01 |
| 09/18/2026 | Payroll Check | DD | [redacted] | -1,367.11 |
| 09/21/2026 | Bill Payment | Trk 2115983 | Elva Ramirez | -1,400.00 |
| 09/22/2026 | Bill Payment | Tracking 091903 | Fidelity Investments | -7,310.00 |
| Total | | | | -561,089.91 |

Uncleared deposits and other credits after 08/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/01/2026 | Receive Payment | | [redacted] | 23,850.00 |
| 09/01/2026 | Receive Payment | | [redacted] | 15,000.00 |
| 09/01/2026 | Receive Payment | | [redacted] | 18,266.00 |
| 09/01/2026 | Deposit | | | 18,150.00 |
| 09/03/2026 | Receive Payment | | [redacted] | 59,158.00 |
| 09/09/2026 | Deposit | | | 64,805.00 |
| 09/10/2026 | Deposit | | | 13,542.00 |
| 09/10/2026 | Deposit | | | 84,241.00 |
| 09/10/2026 | Receive Payment | | [redacted] | 58,398.50 |
| 09/11/2026 | Receive Payment | | [redacted] | 22,689.00 |
| 09/11/2026 | Deposit | | | 5,753.00 |
| 09/16/2026 | Receive Payment | 7715 | [redacted] | 52,392.00 |
| 09/16/2026 | Receive Payment | 24293 | [redacted] | 2,175.00 |
| 09/16/2026 | Receive Payment | 50595860 | [redacted] | 7,225.00 |
| 09/16/2026 | Receive Payment | 287985 | [redacted] | 12,300.00 |
| 09/17/2026 | Receive Payment | 1668660 | [redacted] | 2,995.00 |
| 09/17/2026 | Deposit | | [redacted] | 9,185.00 |
| 09/18/2026 | Receive Payment | | [redacted] | 41,161.00 |
| Total | | | | 511,285.50 |

JEFFERSON BANK

P.O. Box 5190
San Antonio, Texas 78201-0190

146683-01A**000033
Alamo Biologics LLC
Debtor-in-Possession
Case #26-51549
PO Box 691433
San Antonio TX 78269-1433

**Stay Connected**

RECEIVE IMPORTANT FRAUD ALERTS WITHOUT DELAY

**Update your contact information** through Online Banking, call us at (210) 736-7600, or visit any of our Banking Centers.

# Statement of Account

8/03/26 to 8/31/26 (29 Days)

Customer Service
(210) 736-7600

Account
ALAMO BIOLOGICS LLC

"With eStatements, you can retrieve up to 24 months of statements. Enroll through Online Banking today!"

| | | | |
|---|---|---|---|
| Business Checking | | Number of Enclosures | 8 |
| Account Number | **XXXXXX4524** | Statement Dates | 8/03/26 thru 8/31/26 |
| Previous Balance | $208,763.90 | Number of Days this Statement | 29 |
| 46 Deposits/Credits | $897,431.42 | Average Daily Balance | $183,705.70 |
| 207 Checks /Debits | $923,584.69 | Average Collected | $183,705.70 |
| Service Charge | $0.00 | Interest Earned | $0.00 |
| Interest Paid | $0.00 | | |
| Current Balance | $182,610.63 | | |

## Deposits & Other Credits

| | | |
|---|---|---|
| 03 AUG | WIRE IN MAX [redacted],LTD | $1,410.00 |
| 03 AUG | M[redacted]B--CCD | $10,000.00 |
| 03 AUG | DEPOSIT INTUIT 63889643--CCD | $14,710.00 |
| 03 AUG | VENDORPAY [redacted]-CTX | $43,640.00 |
| 03 AUG | DDA Remote Deposit Credit | $8,086.00 |
| 03 AUG | DDA Remote Deposit Credit | $27,356.29 |
| 04 AUG | DEPOSIT INTUIT 72218223--CCD | $894.00 |
| 05 AUG | DEPOSIT INTUIT 75430953--CCD | $6,348.00 |

**PRIVACY NOTICE:** Federal law requires us to tell you how we collect, share, and protect your personal information. You may review our privacy policy and practices with respect to your personal information at https://www.jeffersonbank.com/privacy-policy or we will mail you a free copy upon request if you call us at (210) 736-7600.

## IN CASE OF ERRORS OR QUESTIONS ABOUT ELECTRONIC TRANSFERS ON YOUR PERSONAL BANK ACCOUNT:

## WRITE US AT THE ADDRESS ON THE FRONT OF THIS STATEMENT OR CALL US AT THE TELEPHONE NUMBER ON THE FRONT OF THIS STATEMENT AS SOON AS YOU CAN.

If you think your statement is wrong or if you need more information about an electronic funds transfer on the statement or receipt, we must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1) Tell us your name and account number.
2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days (20 business days if the transfer was foreign initiated) to do this, we will recredit your account for the amount you think is in error, so that you will have use of your money during the time it takes to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS: Contact us within 30 days if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

---

**THIS IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

**YOUR BALANCE**
SHOWN ON THIS STATEMENT $ ____________

**ADD** + (IF ANY)
DEPOSITS NOT SHOWN
ON THIS STATEMENT $ ____________

**TOTAL**

**SUBTRACT** - (IF ANY)
CHECKS OUTSTANDING $ ____________

**BALANCE** $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE

| CHECKS OUTSTANDING | | |
|---|---|---|
| NO. | AMOUNT | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR PERSONAL BANKING STATEMENT

If you think your statement is wrong, or if you need more information about a transaction on your statement, write us on a separate sheet at the address shown on your statement as soon as possible. We must hear from you no later than 30 days after we sent you the first statement on which the error or problem appeared. You can telephone us but doing so will not preserve your rights.

In your letter, give us the following information:
1) Your name and account number,
2) The dollar amount of the suspected error,
3) Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

---

**PLEASE EXAMINE THIS STATEMENT AT ONCE.**

00000770

| | | |
|---|---|---|
| 05 AUG | DDA Remote Deposit Credit | $4,706.00 |
| 06 AUG | VENDORPAY [redacted]--CTX | $8,985.00 |
| 06 AUG | DEPOSIT INTUIT 78447483--CCD | $16,548.20 |
| 07 AUG | WIRE IN [redacted]--2026-0001009340-4 | $2,481.50 |
| 07 AUG | DEPOSIT INTUIT 83071793--CCD | $850.00 |
| 07 AUG | PAYABLES [redacted]-CCD | $39,570.00 |
| 07 AUG | DDA Remote Deposit Credit | $1,100.00 |
| 10 AUG | VENDORPAY [redacted]-CTX | $10,515.00 |
| 11 AUG | ACH S[redacted]-CCD | $23,400.00 |
| 11 AUG | DDA Remote Deposit Credit | $7,760.00 |
| 11 AUG | DDA Remote Deposit Credit | $21,567.00 |
| 13 AUG | DEPOSIT INTUIT 00699963--CCD | $17,989.00 |
| 13 AUG | VENDORPAY [redacted]--CTX | $25,465.00 |
| 13 AUG | Alamo Bio [redacted]-CCD | $36,592.43 |
| 14 AUG | WIRE IN MAX [redacted] | $65,350.00 |
| 14 AUG | DEPOSIT INTUIT 02538813--CCD | $1,990.00 |
| 14 AUG | PAYABLES [redacted]-CCD | $21,530.00 |
| 14 AUG | DDA Remote Deposit Credit | $23,546.00 |
| 17 AUG | DEPOSIT INTUIT 07492963--CCD | $1,700.00 |
| 17 AUG | VENDORPAY [redacted]--CTX | $16,205.00 |
| 17 AUG | DDA Remote Deposit Credit | $2,738.00 |
| 18 AUG | DEPOSIT INTUIT 14147253--CCD | $4,730.00 |
| 18 AUG | DDA Remote Deposit Credit | $4,715.00 |

| | | |
|---|---|---|
| 19 AUG | Tissue Pmt [redacted]--CCD | $11,550.00 |
| 19 AUG | Tissue Pmt [redacted]C--CCD | $12,480.00 |
| 20 AUG | Tissue Pmt [redacted]--CCD | $2,440.00 |
| 20 AUG | Tissue Pmt [redacted]--CCD | $11,960.00 |
| 21 AUG | PAYABLES [redacted]--CCD | $38,785.00 |
| 21 AUG | DDA Remote Deposit Credit | $2,840.00 |
| 24 AUG | DDA Remote Deposit Credit | $76,368.00 |
| 25 AUG | DDA Remote Deposit Credit | $29,960.00 |
| 27 AUG | WIRE IN [redacted] | $13,980.00 |
| 27 AUG | VENDORPAY [redacted]CTX | $43,440.00 |
| 31 AUG | RDC Correction 8/28/26 | $74,335.00 |
| 31 AUG | VENDORPAY [redacted]E--CTX | $3,795.00 |
| 31 AUG | DEPOSIT INTUIT 45761023--CCD | $6,990.00 |
| 31 AUG | PAYABLES [redacted]--CCD | $41,349.00 |
| 31 AUG | Deposit | $54,682.00 |

Other Items - Charges

| | | |
|---|---|---|
| 03 AUG | TRAN FEE INTUIT 64824643--CCD | $15.00 |
| 03 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $312.00 |
| 03 AUG | WEB PMTS The Overlook at--WEB | $1,638.48 |
| 03 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $4,029.80 |
| 03 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $8,532.00 |
| 04 AUG | TRAN FEE INTUIT 73931723--CCD | $8.94 |
| 04 AUG | CC PAYMENT USAA FSB CC--CCD | $5,800.00 |

| | | |
|---|---|---|
| 05 AUG | TRAN FEE INTUIT 77059953--CCD | $30.00 |
| 05 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $5,545.21 |
| 05 AUG | BILL_PAY ZGIPVEUROFINSVRL--CCD | $7,659.60 |
| 05 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $10,323.51 |
| 06 AUG | TRAN FEE INTUIT 80021483--CCD | $62.36 |
| 06 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $3,152.46 |
| 07 AUG | TRAN FEE INTUIT 84583293--CCD | $8.50 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $25.00 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $120.00 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $269.51 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $500.00 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $687.78 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $785.41 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,005.71 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,078.05 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,134.90 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,148.57 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,222.22 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,238.04 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,248.02 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,261.69 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,262.54 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,305.54 |

| | | |
|---|---|---|
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,344.38 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,345.27 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,352.96 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,377.32 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,385.67 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,398.55 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,413.60 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,417.89 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,421.86 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,429.36 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,442.27 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,460.57 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,486.46 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,504.40 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,518.39 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,571.41 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,587.79 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,639.22 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,831.77 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $1,998.48 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,000.00 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,088.46 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,275.02 |

| | | |
|---|---|---|
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,310.13 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,443.76 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,461.65 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,474.15 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,536.48 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,605.22 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,845.40 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $2,862.17 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $3,838.86 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $4,085.29 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $4,781.04 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $4,859.35 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $6,961.31 |
| 07 AUG | PAYROLL INTUIT 00135235--CCD | $8,000.71 |
| 07 AUG | TAX INTUIT 39278601--CCD | $31,973.98 |
| 10 AUG | DEBIT FEDERAL EXPRESS--WEB | $11,659.61 |
| 10 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $57,414.17 |
| 11 AUG | CC PAYMENT USAA FSB CC--CCD | $2,200.00 |
| 11 AUG | ACH LINDE GAS & EQUI--CCD | $18,291.64 |
| 12 AUG | BILL_PAY JHHUGBRITTANYALF--CCD | $300.00 |
| 12 AUG | BILL_PAY QQHFSJENNIFERTHE--CCD | $430.00 |
| 12 AUG | BILL_PAY QVKTBALAMOBIOLOG--CCD | $1,305.00 |
| 12 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $1,400.00 |

| | | |
|---|---|---|
| 12 AUG | BILL_PAY QASPEADAMAJAMESY--CCD | $2,000.00 |
| 12 AUG | BILL_PAY JRUXCDONORSERVIC--CCD | $9,355.00 |
| 13 AUG | TRAN FEE INTUIT 01881463--CCD | $45.25 |
| 13 AUG | BILL_PAY JTAJU[redacted]OR--CCD | $8,612.50 |
| 14 AUG | TRAN FEE INTUIT 03696813--CCD | $17.90 |
| 14 AUG | BILL_PAY JGOECRUBENBLANQU--CCD | $352.70 |
| 14 AUG | CC PAYMENT USAA FSB CC--CCD | $1,225.00 |
| 14 AUG | BILL_PAY QNFIMSTERISCORPO--CCD | $4,057.42 |
| 14 AUG | BILL_PAY JTYXILIFECYCLEBI--CCD | $7,992.00 |
| 14 AUG | FPRS FIDELITY 6569W C--CCD | $9,169.78 |
| 17 AUG | TRAN FEE INTUIT 08563463--CCD | $15.00 |
| 17 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $377.10 |
| 17 AUG | CC PAYMENT USAA FSB CC--CCD | $2,050.00 |
| 17 AUG | BILL_PAY JRYI[redacted]GPUGYH--CCD | $5,100.00 |
| 18 AUG | BILL_PAY ZMNEHLARRYVINESQ--CCD | $40.00 |
| 18 AUG | TRAN FEE INTUIT 15039253--CCD | $69.99 |
| 18 AUG | BILL_PAY JUMTNTHOMASADAMS--CCD | $300.00 |
| 18 AUG | BILL_PAY ZYXFRS[redacted]--CCD | $372.00 |
| 18 AUG | BILL_PAY ZLWHBK[redacted]I--CCD | $1,308.80 |
| 18 AUG | BILL_PAY JNLDH[redacted]CCD | $1,387.50 |
| 18 AUG | PAYMENT QUARTERLY FEE--CCD | $2,457.00 |
| 18 AUG | BILL_PAY JKTYNF[redacted]-CCD | $2,480.00 |
| 18 AUG | BILL_PAY JOXRSSTERISCORPO--CCD | $2,734.54 |

0000776

| | | |
|---|---|---|
| 18 AUG | BILL_PAY JCSVC[redacted]-CCD | $4,143.60 |
| 18 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $5,042.80 |
| 18 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $5,301.52 |
| 18 AUG | BILL_PAY QDKCSMICHAELJBAU--CCD | $5,500.00 |
| 18 AUG | CC PAYMENT USAA FSB CC--CCD | $11,100.00 |
| 19 AUG | PAYMENT WASTE MANAGEMENT--PPD | $71.61 |
| 19 AUG | WEB PAY LEASE SERVICES--CCD | $392.23 |
| 19 AUG | PAYMENT WASTE MANAGEMENT--PPD | $885.20 |
| 19 AUG | Collection Shred-it USA LLC--PPD | $6,133.78 |
| 20 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $2,953.20 |
| 20 AUG | CC PAYMENT USAA FSB CC--CCD | $3,400.00 |
| 20 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $5,569.00 |
| 21 AUG | Account Analysis Charge | $198.92 |
| 21 AUG | PURCHASE SA WATER SYSTEM--WEB | $12.70 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $25.00 |
| 21 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $120.00 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $120.00 |
| 21 AUG | PURCHASE SA WATER SYSTEM--WEB | $173.12 |
| 21 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $195.00 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $267.40 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $544.38 |
| 21 AUG | PURCHASE SA WATER SYSTEM--WEB | $640.51 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $785.39 |

| | | |
|---|---|---|
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,022.35 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,069.60 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,142.34 |
| 21 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $1,165.47 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,167.86 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,248.31 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,258.42 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,276.23 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,310.10 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,325.19 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,331.29 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,345.26 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,368.43 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,374.98 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,379.53 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,382.71 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,384.72 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,398.54 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,405.15 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,406.30 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,417.58 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,435.54 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,489.56 |

| | | |
|---|---|---|
| 21 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $1,510.00 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,510.31 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,524.50 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,543.28 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,551.94 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,636.04 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,806.17 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,860.25 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,898.05 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $1,915.34 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,000.00 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,150.62 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,158.14 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,275.02 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,310.13 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,461.64 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,474.15 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,605.21 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,845.39 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $2,862.16 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $3,838.87 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $4,085.30 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $4,781.05 |

| | | |
|---|---|---|
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $4,859.34 |
| 21 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $7,524.00 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $8,190.16 |
| 21 AUG | PAYROLL INTUIT 01616818--CCD | $15,467.82 |
| 21 AUG | CPS WEBPMT CITY PUBLIC SRV--CCD | $17,211.94 |
| 21 AUG | TAX INTUIT 24181667--CCD | $35,709.65 |
| 24 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $3,902.23 |
| 24 AUG | CC PAYMENT USAA FSB CC--CCD | $4,800.00 |
| 24 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $4,829.85 |
| 24 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $16,457.40 |
| 25 AUG | BILL_PAY QWXPYRUBENBLANQU--CCD | $259.07 |
| 25 AUG | BILL_PAY ZOFXWPAMELAASLOA--CCD | $286.45 |
| 25 AUG | PURCHASE Terminal B INV 2--CCD | $343.79 |
| 25 AUG | BILL_PAY QNJBQFUSIONMEDIC--CCD | $372.00 |
| 25 AUG | PURCHASE Terminal B INV 2--CCD | $1,717.75 |
| 25 AUG | PURCHASE Terminal B INV 2--CCD | $6,235.20 |
| 26 AUG | AUG GP INS THE GUARDIAN--CCD | $4,051.67 |
| 26 AUG | CC PAYMENT USAA FSB CC--CCD | $10,100.00 |
| 26 AUG | FPRS FIDELITY 6569W C--CCD | $11,411.80 |
| 26 AUG | PURCHASE Sanger & Altgelt--CCD | $15,004.00 |
| 26 AUG | OBPPAYMT HEALTH CARE SERV--CCD | $21,479.03 |
| 27 AUG | FDX FREIGH FEDEX CIS--CCD | $789.37 |
| 27 AUG | FDX FREIGH FEDEX CIS--CCD | $1,390.17 |

| | | |
|---|---|---|
| 27 AUG | FDX FREIGH FEDEX CIS--CCD | $2,403.76 |
| 28 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $1,625.72 |
| 28 AUG | DEBIT FEDERAL EXPRESS--WEB | $2,729.22 |
| 28 AUG | Collection Shred-it USA LLC--PPD | $6,424.29 |
| 28 AUG | BILL_PAY QRHY[redacted]A--CCD | $146,742.00 |
| 31 AUG | TRAN FEE INTUIT 46009523--CCD | $39.25 |
| 31 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $1,742.09 |
| 31 AUG | CC PAYMENT USAA FSB CC--CCD | $5,400.00 |
| 31 AUG | ACH Paymen ALAMO BIOLOGICS--CCD | $12,384.00 |

## Checks

| | | |
|---|---|---|
| 07 AUG | Check# 1019 | $57,637.66 |
| 07 AUG | Check# 1020 | $15,000.00 |
| 25 AUG | Check# 1021 | $413.10 |
| 25 AUG | Check# 1022 | $2,853.60 |
| 24 AUG | Check# 1023 | $900.00 |
| 21 AUG | Check# 1024 | $216.50 |
| 31 AUG | Check# 1025 | $135.09 |

* Denotes missing check numbers

## Daily Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/03 | $299,438.91 | 8/12 | $98,956.37 | 8/21 | $124,933.53 |
| 8/04 | $294,523.97 | 8/13 | $170,345.05 | 8/24 | $170,412.05 |
| 8/05 | $282,019.65 | 8/14 | $259,946.25 | 8/25 | $187,891.09 |
| 8/06 | $304,338.03 | 8/17 | $273,047.15 | 8/26 | $125,844.59 |
| 8/07 | $140,069.79 | 8/18 | $240,254.40 | 8/27 | $178,681.29 |
| 8/10 | $81,511.01 | 8/19 | $256,801.58 | 8/28 | $21,160.06 |
| 8/11 | $113,746.37 | 8/20 | $259,279.38 | 8/31 | $182,610.63 |

*** End of Statement ***

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/3/2026 · Items: 4 · Amount: $8,086.00 · Batch ID: 277500000254 · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $8086.00 Date: 08/03/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/3/2026 · Items: 1 · Amount: $27,356.29 · Batch ID: 277500000262 · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $27356.29 Date: 08/03/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/5/2026 · Items: 1 · Amount: $4,706.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $4706.00 Date: 08/05/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/7/2026 · Items: 1 · Amount: $1,100.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $1100.00 Date: 08/07/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/11/2026 · Items: 1 · Amount: $21,567.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $21567.00 Date: 08/11/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/11/2026 · Items: 5 · Amount: $7,760.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $7760.00 Date: 08/11/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/14/2026 · Items: 3 · Amount: $23,546.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $23546.00 Date: 08/14/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/17/2026 · Items: 1 · Amount: $2,738.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $2738.00 Date: 08/17/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/18/2026 · Items: 1 · Amount: $4,715.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $4715.00 Date: 08/18/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/21/2026 · Items: 2 · Amount: $2,840.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $2840.00 Date: 08/21/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/24/2026 · Items: 1 · Amount: $76,368.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $76368.00 Date: 08/24/26

**Remote Deposit** — Credit
Alamo Biologics LLC, Alamo Biologics LLC, 5044 Rocky Point, San Antonio, TX 78249, 800-226-9091
Date: 8/25/2026 · Items: 1 · Amount: $29,960.00 · Batch ID: [illegible] · Account ID: 2061138 15317462 · Acct Num: 10394524

Amount: $29960.00 Date: 08/25/26

**Credit** — **DDA Deposit(s)**
Bank: Jefferson Bank · Branch #: 2 · Branch Name: Bandera Road Bk Center · Teller ID: 850MANUELN · Drawer #: 214 · Trans #: 98 · Misc: Trn Deposit.
Date/Time: 8/31/2026 3:46 PM · Workstation: STN21LVBC212 · HIN #: 973979750000195 · Owner: Alamo Biologics LLC

SUBSTITUTE IMAGE / VIRTUAL DOCUMENT

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|
| | 114000763 | 10394524 | 13 | $54,682.00 |

Amount: $54682.00 Date: 08/31/26

Alamo Biologics, LLC, P.O. Box 691433, San Antonio, TX 78269 — Jefferson Bank — CHECK NO. 1019 — 08/06/2026
SouthState Bank
Fifty-seven thousand six hundred thirty-seven and 66/100******* **57,637.66
PAY TO THE ORDER OF: SouthState Bank, P.O. Box 118068, Texas, Charleston, SC 29423
MEMO: Loans 8051958,8034057,8051057
⑈001019⑈ ⑆114000763⑆ 10394524⑈

Check: #1019 Amount: $57637.66 Date: 08/07/26

Alamo Biologics, LLC, P.O. Box 691433, San Antonio, TX 78269 — Jefferson Bank — CHECK NO. 1020 — 08/06/2026
5844 Rocky Point Ltd
Fifteen thousand and 00/100*** **15,000.00
PAY TO THE ORDER OF: 5844 Rocky Point Ltd, 5844 Rocky Point, San Antonio, TX 78249
⑈001020⑈ ⑆114000763⑆ 10394524⑈

Check: #1020 Amount: $15000.00 Date: 08/07/26

Alamo Biologics, LLC, P.O. Box 691433, San Antonio, TX 78269 — Jefferson Bank — CHECK NO. 1021 — 08/17/2026
Schmidt Medical
Four hundred thirteen and 10/100*** **413.10
PAY TO THE ORDER OF: Schmidt Medical, 16008 Prairie Park Cove, Hoagland, IN 46745
⑈001021⑈ ⑆114000763⑆ 10394524⑈

Check: #1021 Amount: $413.10 Date: 08/25/26

Alamo Biologics, LLC, P.O. Box 691433, San Antonio, TX 78269 — Jefferson Bank — CHECK NO. 1022 — 08/17/2026
Performance Orthopedic Associates
Two thousand eight hundred fifty-three and 60/100*** **2,853.60
PAY TO THE ORDER OF: Performance Orthopedics, c/o Jeff Owen, 7943 Windsong Drive, Trussville, AL 35173
⑈001022⑈ ⑆114000763⑆ 10394524⑈

Check: #1022 Amount: $2853.60 Date: 08/25/26

Alamo Biologics, LLC, P.O. Box 691433, San Antonio, TX 78269 — Jefferson Bank — 08/17/2026
Craig Noyes
Nine hundred and 00/100***
PAY TO THE ORDER OF: Craig Noyes, Noyes Auto Electric, 8151 Bowens Crossing, San Antonio, TX 78250
⑈001023⑈ ⑆114000763⑆ 10394524⑈

Check: #1023 Amount: $900.00 Date: 08/24/26


Alamo Biologics, LLC
P.O. Box 691433
San Antonio, TX 78269

Jefferson Bank

CHECK NO. 1024

08/18/2026

Gruene Pest Management, LLC
Two hundred sixteen and 50/100****************************************

**216.50

PAY TO THE ORDER OF:
Gruene Pest Management, LLC
PO Box 5503
San Antonio, TX 78201

AUTHORIZED SIGNATURE

⑈001024⑈ ⑆114000763⑆ 10394524⑈

Check: #1024 Amount: $216.50 Date: 08/21/26


Alamo Biologics, LLC
P.O. Box 691433
San Antonio, TX 78269

Jefferson Bank

CHECK NO. 1025

02/24/2026

Buckeye Cleaning Center
One hundred thirty-five and 09/100****************************************

**135.09

PAY TO THE ORDER OF:
Buckeye Cleaning Center
PO Box 840002
Kansas City, MO 64184

AUTHORIZED SIGNATURE

⑈001025⑈ ⑆114000763⑆ 10394524⑈

Check: #1025 Amount: $135.09 Date: 08/31/26



00000783